# EXHIBIT 3

| Task Code Key for Exhibit 3 | |
|---|---|
| **(For more detailed description, see Cervantez Dec. ¶52)** | |
| **Task Code 1** | Identifying and communicating with potential plaintiffs and with Plaintiffs. |
| **Task Code 2** | Review of documents produced by Defendants. |
| **Task Code 3** | Factual investigation. |
| **Task Code 4** | Discovery (other than depositions and review of Defendants' documents). |
| **Task Code 5** | Depositions. |
| **Task Code 6** | Pleadings and Briefs. |
| **Task Code 7** | Experts. |
| **Task Code 8** | Preparation for and appearance at court hearings. |
| **Task Code 9** | Litigation Strategy and Analysis. |
| **Task Code 10** | Class Certification. |
| **Task Code 11** | Settlement. |
| **Task Code 12** | Clerical. |
| **Task Code 13** | Miscellaneous. |
| **Task Code 14** | Case management. |

# Abington Cole & Ellery LLP

320 South Boston Avenue, Suite 1130

Tulsa, Oklahoma 74103

http://www.abingtonlaw.com

| Attorney | Position | 1 | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Cornelius P. Dukelow | Partner | 2001 | $ 550.00 | 22.6 | $ 12,430.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 7.6 | 0 | 0 | 12.5 | 1.2 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 22.6 | $ 12,430.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee requests based on Abington Cole & Ellery's rates or similar rates. *See, e.g.*, *In re: Home Depot, Inc., Cust. Data Security Breach Litig.*, No. 1:14-md-02583, Dkt. 261 at 2-3 (N.D. Ga. Aug. 23, 2016); *id.*, Dkt. 227-1 at 29 (June 27, 2016) (identifying standardized hourly rates, including $600 for a partner or counsel with between 10 and 20 years experience; *In re: Target Corp. Cust. Data Sec. Breach Litig.*, No. 0:14-md-02522, Dkt. 645 at 8 (D. Minn. Nov. 17, 2015). In *Target*, lead counsel instructed attorneys to bill at the lesser of their standard billing rates or at a harmonized rate provided by lead counsel. The harmonized rate applicable to Mr. Dukelow's experience level (between 11 and 20 years) was $550. *Target*, 0:14-md-02522, Dkt. 482 at 26. Mr. Dukelow billed at $550 per hour, and the Court approved the fee request. *Id.*, Dkt. 483-3 at 2 (July 10, 2015); *id.*, Dkt. 645 at 8. These rates, or similar rates, have also been approved for another Oklahoma-based firm involved in this case. *See infra*, judicial approvals of hourly rates for Federman & Sherwood. |

**Altshuler Berzon LLP**
177 Post Street, Suite 300
San Francisco, California 94108
http://altshulerberzon.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Eve Cervantez | Partner | 1992 | $ 860.00 | 3,039.4 | $ 2,613,884.00 |
| Jonathan Weissglass | Partner | 1994 | $ 820.00 | 623.0 | $ 511,352.00 |
| Stacey Leyton | Partner | 1998 | $ 770.00 | 27.4 | $ 21,098.00 |
| Danielle E. Leonard | Partner | 2001 | $ 690.00 | 2,395.0 | $ 1,652,757.00 |
| Peder J. Thoreen | Partner | 2001 | $ 690.00 | 13.5 | $ 9,315.00 |
| Zoe Palitz | Associate | 2010 | $ 460.00 | 11.1 | $ 5,106.00 |
| Corinne Johnson | Fellow | 2012 | $ 405.00 | 47.7 | $ 19,318.50 |
| Meredith Johnson | Associate | 2012 | $ 405.00 | 2,016.5 | $ 816,682.50 |
| Tony LoPresti | Associate | 2012 | $ 405.00 | 774.5 | $ 313,672.50 |
| Adan Martinez | Legal Clerk | Legal Clerk | $ 285.00 | 119.3 | $ 34,000.50 |
| George A. Warner | Legal Clerk | Legal Clerk | $ 285.00 | 28.7 | $ 8,179.50 |
| Hannah Kieschnick | Legal Clerk | Legal Clerk | $ 285.00 | 33.8 | $ 9,633.00 |
| Lisa Bixby | Legal Clerk | Legal Clerk | $ 285.00 | 31.6 | $ 9,006.00 |
| Ming Cheung | Legal Clerk | Legal Clerk | $ 285.00 | 47.0 | $ 13,395.00 |

| Rebecca Chan | Legal Clerk | Legal Clerk | $ 285.00 | 16.1 | $ 4,588.50 |
|---|---|---|---|---|---|
| Zach Manfredi | Legal Clerk | Legal Clerk | $ 285.00 | 60.9 | $ 17,356.50 |
| Hannah Cole | Paralegal | Paralegal | $ 250.00 | 113.6 | $ 28,400.00 |
| Jocelyn Smith | Paralegal | Paralegal | $ 250.00 | 303.6 | $ 75,750.00 |
| Luke R. Taylor | Paralegal | Paralegal | $ 250.00 | 41.2 | $ 10,300.00 |
| Matt Broad | Paralegal | Paralegal | $ 250.00 | 1,333.10 | $ 333,275.00 |
| Rachel Busch | Paralegal | Paralegal | $ 250.00 | 11.0 | $ 2,750.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 64.3 | 272.5 | 162.7 | 827.8 | 3,058.1 | 2,645.6 | 360.3 | 317.1 | 214.7 | 2,178.3 | 469.3 | 118.9 | 1.8 | 396.9 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 11,088.30 | $ 6,509,819.50 |

| Judicial Approvals of Hourly Rates |
|---|
| See Cervantez Dec. ¶88. |

**Barrack, Rodos & Bacine**

One America Plaza
600 West Broadway, Suite 900
San Diego, CA 92101
2001 Market Street, Suite 3300
Philadelphia, PA 19103
http://www.barrack.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| William J. Ban | Partner | 1982 | $ 660.00 | 69.8 | $ 46,068.00 |
| Stephen R. Basser | Partner | 1976 | $ 770.00 | 100 | $ 77,000.00 |
| Daniel J. Brooker | Associate | 2008 | $ 375.00 | 345.5 | $ 129,562.50 |
| Chad A. Carder | Partner | 2002 | $ 500.00 | 248.8 | $ 124,400.00 |
| Jeffrey W. Golan | Partner | 1980 | $ 770.00 | 11.1 | $ 8,547.00 |
| Julie B. Palley | Associate | 2007 | $ 470.00 | 202.2 | $ 95,034.00 |
| Matthew A. Toomey | Associate | 2010 | $ 440.00 | 130.5 | $ 57,420.00 |
| Samuel M. Ward | Partner | 2001 | $ 600.00 | 179.2 | $ 107,520.00 |
| Jennifer R. Mueller | Paralegal | Paralegal | $ 300.00 | 25.4 | $ 7,620.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** |
| 7.6 | 951.3 | 0 | 33.8 | 193.6 | 54.6 | 71.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 1,312.50 | $ 653,171.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee awards based on Barrack, Rodos & Bacine's rates or similar rates. *See, e.g.*, *In re DFC Global Corp. Sec. Litig.*, No. 2:13-cv-06731, Dkt. 141 at 2 (E.D. Pa. Sept. 20, 2017); *id.*, Dkt. 136-9 at 4 (June 1, 2017) (identifying hourly rates, $770 for senior partners, including Jeffrey W. Golan, and $375 and $470 for associates graduating between 2004 and 2013); *In re Omnivision Techs, Inc. Sec. Litig.*, No. 5:11-cv-05235, Dkt. 186 at 3 (N.D. Cal. June 5, 2015); *id.*, Dkt. 180-9 (May 1, 2015) (identifying hourly rates, including $750 for Stephen R. Basser, $560 for Samuel M. Ward, and between $270 and $325 for paralegals); *American Int'l Grp. Sec. Litig.*, No. 1:08-cv-04772, Dkt. 80 at 3 (S.D.N.Y. Mar. 20, 2015); *id.*, Dkt. 470-3 at 6 (Dec. 22, 2014) (identifying hourly rates, including $770 for Daniel E. Bacine, $750 for Jeffrey W. Golan, $590 for William J. Ban, $540 for Samuel M. Ward, and $525 for Chad A. Carder). |

# Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
https://www.bergermontague.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Shanon Carson | Partner | 2000 | $ 795.00 | 1.7 | $ 1,351.50 |
| Michael Dell'Angelo | Partner | 1997 | $ 715.00 | 3.1 | $ 2,216.50 |
| Jon Lambiras, | Partner | 2003 | $ 600.00 | 167.9 | $ 100,740.00 |
| Eric Lechtzin | Partner | 1991 | $ 665.00 | 1.1 | $ 731.50 |
| Sherrie Savett | Partner | 1973 | $ 960.00 | 10.2 | $ 9,792.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 41.5 | 0 | 0 | 42.3 | 90.8 | 2 | 0 | 0 | 0 | 0 | 7.4 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 184.00 | $ 114,831.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee awards based on Berger & Montague's rates or similar rates. *See, e.g.*, *Scolaro v. RightSourcing, Inc.*, No. 8:16-cv-01083, Dkt. 44 at 10 (C.D. Cal. June 26, 2017) (approving hourly rates for partners and associates, including $795 for Shanon Carson and $580 for 2007 graduate); *Devlin v. Ferrandino & Son, Inc.*, No. 2:15-cv-04976, Dkt. 46 at 18 (E.D. Pa. Dec. 9, 2016) (approving hourly rates for partners and associates, including $775 per hour for Shanon Carson); *id.*, Dkt. 44-2 at 6 (Sept. 19, 2016) (identifying rates); *In re High-Tech Emp. Antitrust Litig.*, No. 11-CV-02509, 2015 WL 5158730, at *9 (N.D. Cal. Sept. 2, 2015) (finding partner and associate rates reasonable in comparison to Northern District of California rates, including $900 per hour for partner graduating in 1993 and $580 for senior associate graduating in 2005); *id.*, Dkt. 1074 at 7 (May 7, 2015) (identifying rates). |

# Bonnett, Fairbourn, Friedman & Balint. P.C.

2325 E Camelback Road
Suite 300
<u>Phoenix, AZ 85016</u>
600 W. Broadway
Suite 900
San Diego, CA 92101
http://www.bffb.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Amy L. Owen | Contract Attorney | 2011 | $ 275.00 | 287.9 | $ 79,172.50 |
| Francis J. Balint, Jr. | Partner | 1982 | $ 750.00 | 1 | $ 750.00 |
| Manfred P. Muecke | Associate | 2002 | $ 425.00 | 854.5 | $ 363,162.50 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 3.8 | 1,069.1 | 0 | 0 | 63.4 | 7.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 1,143.40 | $ 443,085.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal and state courts have approved fee awards based on Bonnett, Fairbourn, Friedman & Balint's rates or similar rates. *See, e.g.*, *Bacchi v. Mass. Mut. Life Ins. Co.*, No. 1:12-cv-11280, Dkt. 308 at 10 (D. Mass. Nov. 8, 2017) (approving fee request based in part on firm's partner, associate and support staff rates, including partner rate of $750 for Francis J. Balint, Jr.); *id.* Dkt 265-2 at 6 (June 19, 2017) (identifying rates); *Noble v. Greenberg Traurig, LLP*, No. RG11-593201, at *3 (Alameda Cnty. Sup. Ct.  Dec. 17, 2015) (approving fee award based on firm's partner and associate rates, including rate of $700 per hour for Francis J. Balint, Jr., $375 per hour for Manfred P. Muecke, and $250 per hour for Amy L. Owens); *id.*, Ex. B to Dec. of Andrew S. Friedman identifying rates (Nov. 2, 2015). |

# Boucher LLP
21600 Oxnard Street, Suite 600
Woodland Hills, California 91367
http://www.boucher.la

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Shehnaz Bhujwala | Partner | 2002 | $ 750.00 | 87.1 | $ 65,325.00 |
| Lauren Burton | Contract Attorney | 2014 | $ 185.00 | 707.6 | $ 130,906.00 |
| Priscilla Szeto | Associate | 2015 | $ 395.00 | 6.2 | $ 2,449.00 |
| Christine Cramer | Paralegal | Paralegal | $ 185.00 | 0.4 | $ 74.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 10.2 | 707.9 | 0 | 23.8 | 54.8 | 2.9 | 0 | 0 | 0.5 | 1.2 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 801.30 | $ 198,754.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal and state courts have approved fee awards based on Boucher's rates or similar rates.  *See, e.g.*, *Moppin v. Los Robles Regional Medical Ctr.*, No. 5:15-cv-01551, Dkt. 49 at 18 (C.D. Cal. Feb. 13, 2017) (approving hourly rates for partners, including $750 for Shehnaz Bhujwala, and associates, including $395 for associate Priscilla Szeto); *id.*, Dkt. 47-2 at 29 (Jan. 17, 2017) (identifying rates); *Del Campo v. Hometown Buffet, Inc.*, No. 2:14-cv-04378, Dkt. 64 at 5 (C.D. Cal. Jan. 15, 2016) (approving fee request applying rates for partners, including $750 per hour for Shehnaz Bhujwala, and $395 per hour for associates); *id.*, Dkt. 60-1 at 20 (Dec. 14, 2015) (identifying rates); *Lopez v. Citrus Valley Health Partners, Inc.*, No. BC544139 (Los Angeles Cnty. Sup. Ct. Nov. 19, 2015) (approving rates for partners, including $750 per hour for Shehnaz Bhujwala). |

**Branstetter, Stranch & Jennings, PLLC**
223 Rosa L. Parks Avenue Suite 200
Nashville, TN 37203
https://www.bsjfirm.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Raquel Bellamy | Associate | 2011 | $ 350.00 | 6.3 | $ 2,205.00 |
| Karla Campbell | Partner | 2008 | $ 575.00 | 240.3 | $ 138,172.50 |
| Kourtney Hennard | Contract Attorney | 2013 | $ 385.00 | 66.7 | $ 25,679.50 |
| Callie Jennings | Associate | 2016 | $ 275.00 | 31.3 | $ 8,607.50 |
| Seamus Kelly | Associate | 2013 | $ 425.00 | 1035.1 | $ 439,917.50 |
| Megan Killion | Associate | 2008 | $ 575.00 | 8.9 | $ 5,117.50 |
| Michael Isaac Miller | Associate | 2009 | $ 525.00 | 111.9 | $ 58,747.50 |
| Anthony Orlandi | Associate | 2006 | $ 525.00 | 5.5 | $ 2,887.50 |
| Christina M. Osbourne | Contract Attorney | 2013 | $ 410.00 | 596.9 | $ 244,729.00 |
| Michael Stewart | Partner | 1994 | $ 700.00 | 44 | $ 30,800.00 |
| J. Gerard Stranch | Partner | 2003 | $ 660.00 | 5.3 | $ 3,498.00 |
| James G. Stranch | Partner | 1973 | $ 905.00 | 0.5 | $ 452.50 |
| K. Grace Stranch | Associate | 2014 | $ 420.00 | 35.7 | $ 14,994.00 |

| Jennifer Steele | Paralegal | Paralegal | $ 300.00 | 0.3 | $ 90.00 |
| Amanda Winski | Paralegal | Paralegal | $ 190.00 | 2.2 | $ 418.00 |
| Mariah Young | Paralegal | Paralegal | $ 190.00 | 5.4 | $ 1,026.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** |
| 1.1 | 1,687.1 | 0 | 0 | 351.1 | 86.1 | 0 | 0 | 70.9 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 2,196.30 | $ 977,342.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Branstetter, Stranch, & Jennings has received fee awards based on its rates or similar rates. *See, e.g.*, *Dilks v. City of Thompson's Station*, No. 3:16-cv-02845, Dkt. 21 (M.D. Tenn. Mar. 17, 2017) (approving partner and associate rates, including $625 per hour for J. Gerard Stranch); *id.*, Dkt. 20 (Mar. 16, 2017) (identifying rates); *In re: Volkswagen "Clean Diesel" Marketing, Sales Practices, and Products Liab. Litig.*, 3:15-md-02672, Dkt. 3053 at *8 (N.D. Cal. Mar. 17, 2017) (approving blended rates that included billing rates from $275 to $1600 for partners, $150 to $790 for associates, and $80 to $490 for paralegals). |

# Cafferty, Clobes, Meriwether & Sprengel LLP

1101 Market Street
Suite 2650
Philadelphia, PA 19107
http://www.caffertyclobes.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|-----------|----------|-----------------|------|--------------|---------------------|
| Bryan Clobes | Partner | 1988 | $ 775.00 | 1.3 | $ 1,007.50 |
| Daniel Herrera | Associate | 2008 | $ 625.00 | 4.2 | $ 2,625.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** |
| 5.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|------------------|-----------------|
| 5.50 | $ 3,632.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Cafferty, Clobes, Meriwether & Sprengel has received fee awards based on its rates or similar rates. *Klug v. Watts Regulator Co.*, No. 8:15-cv-00061, Dkt. 162 at 4 (D. Neb. Apr. 13, 2017); *id.*, Dkt. 142-1 (Feb. 6, 2017) (identifying rates, including $775 per hour rate for partner Bryan L. Clobes, and $625 per hour for associate Daniel O. Herrera). These rates, or similar rates, have also been affirmed for another Pennsylvania-based firm involved in this case. *See supra*, judicial approvals of hourly rates for Berger & Montague. |

# Carlson, Lynch, Sweet, Kilpela & Carpenter LLP

1350 Columbia Street

Suite 603

<u>San Diego, California 92101</u>

36 N. Jefferson Street

P.O. Box 7635

<u>New Castle, PA 16107</u>

1133 Penn Avenue

5th Floor

Pittsburgh, PA 15222

http://www.carlsonlynch.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Gary Lynch | Partner | 1989 | $ 675.00 | 15.9 | $ 10,732.50 |
| Jamisen Etzel | Associate | 2011 | $ 350.00 | 74.7 | $ 26,145.00 |
| Pamela Miller | Associate | 2003 | $ 350.00 | 115.2 | $ 40,320.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 5.4 | 115.7 | 0 | 0 | 84.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|:---:|:---:|
| 205.80 | $ 77,197.50 |

| **Judicial Approvals of Hourly Rates** |
|---|
| A federal court has granted a fee award justifying Carlson Lynch's current rates or similar rates in *In re: Target Corp. Cust. Data Security Breach Lit.*, No. 0:14-md-02522, Dkt. 758 at 4 (D. Minn. May 12, 2016).  In *Target*, lead counsel instructed attorneys to bill at the lesser of their standard billing rates or at a harmonized rate provided by lead counsel. *Id.*, Dkt. 724 at 20-21 (Feb. 9, 2016).  The harmonized rates were $625 per hour for Gary Lynch's experience level (21-30 years), $550 for Pamela Miller's experience level (11-20 years), and $425 for Jamisen Etzel's experience level (1-5 years).  *Id.*  Mr. Lynch, Ms. Miller, and Mr. Etzel billed at the harmonized rates.  *Id.*, Dkt. 725 at 31.  These rates, or similar rates, have also been affirmed for other Pennsylvania-based firms involved in this case.  *See supra*, judicial approvals of hourly rates for Berger & Montague. |

# Chestnut Cambronne Attorneys at Law

17 Washington Avenue North, Suite 300

Minneapolis, MN 55401

http://www.chestnutcambronne.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Francis Rondoni | Partner | 1980 | $ 550.00 | 13.3 | $ 7,315.00 |
| Gary Luloff | Associate | 2008 | $ 400.00 | 3.5 | $ 1,400.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 16.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 16.80 | $ 8,715.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Chestnut Cambronne has received fee awards based on its rates or similar rates. *In re: Target Corp. Cust. Data Security Breach Lit.*, No. 0:14-md-02522, Dkt. 758 at 4 (D. Minn. May 12, 2016).  In *Target*, Karl Cambronne of Chestnut Cambronne served as Coordinating Lead Counsel.  Mr. Cambronne instructed all attorneys to bill at the lesser of their standard billing rates or at a harmonized rate.  *Id.*, Dkt. 724 at 20-21 (Feb. 9, 2016).  The harmonized rate for Francis Rondoni's experience level (more than 30 years experience) was $675, and for Gary Luloff (6-10 years of experience) was $500.  *Id.*   Both Mr. Rondoni ($500 per hour) and Mr. Luloff ($400 per hour) billed bellow the harmonized rate.  Federal courts have also approved similar or higher rates for a Minnesota-based firm involved in this case.  *See infra*, judicial approvals of hourly rates for Heins, Mills & Olson. |

# Cohen & Malad

One Indiana Square Suite 1400
Indianapolis, Indiana 46204
https://www.cohenandmalad.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Alex C. Trueblood | Associate | 2014 | $ 350.00 | 218.5 | $ 76,475.00 |
| Aaron J. Williamson | Associate | 2015 | $ 350.00 | 550.6 | $ 192,710.00 |
| Aaron J. Williamson | Law Clerk | Law Clerk | $ 200.00 | 9.8 | $ 1,960.00 |
| Edward B. Mulligan V. | Associate | 2010 | $ 350.00 | 0.8 | $ 280.00 |
| Irwin B. Levin | Partner | 1978 | $ 775.00 | 1.1 | $ 852.50 |
| Jeffrey A. Hammond | Partner | 2004 | $ 595.00 | 0.6 | $ 357.00 |
| Lynn A. Toops | Partner | 2006 | $ 595.00 | 730.9 | $ 434,885.50 |
| Laura C. Jeffs | Of Counsel | 1990 | $ 325.00 | 216.2 | $ 70,265.00 |
| Richard E. Shevitz | Partner | 1985 | $ 775.00 | 85.8 | $ 66,495.00 |
| Scott D. Gilchrist | Partner | 1992 | $ 675.00 | 0.3 | $ 202.50 |
| Vess A. Miller | Partner | 2006 | $ 595.00 | 276.5 | $ 164,517.50 |
| Cindy Meadows | Paralegal | Paralegal | $ 200.00 | 107.1 | $ 21,420.00 |
| Elizabeth Hyde | Legal Clerk | Legal Clerk | $ 95.00 | 4 | $ 380.00 |
| Eric Coleman | Legal Clerk | Legal Clerk | $ 110.00 | 2.5 | $ 275.00 |

| Jennifer Redmond | Legal Clerk | Legal Clerk | $ 200.00 | 47.4 | $ 9,480.00 |
| Jonathon Welling | Legal Clerk | Legal Clerk | $ 200.00 | 1.7 | $ 340.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 342.7 | 263.2 | 44.5 | 373.7 | 1,004.3 | 184.5 | 0 | 0 | 0 | 0 | 40.9 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 2,253.80 | $ 1,040,895.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Cohen & Malad's rates or similar rates have been approved as the basis of a fee award. *See, e.g.*, *In Re Auto. Parts Antitrust Litig. - Wire Harness Cases*, No. 2:12-cv-00101, Dkt. 495 at 5 (E.D. Mich. Aug. 10, 2017); *id.*, Dkt. 490-7 at 29 (June 19, 2017) (identifying historical rates).  Their rates are well below those commonly approved in the Northern District of California. *See, e.g.* Cervantez Dec. ¶88; Sobol Dec. ¶24; Gibbs Dec. ¶16.  Cohen & Malad does not frequently have cause to seek court approval of its rates in Indiana, because federal and state courts in Indiana consistently award attorneys' fees to Cohen & Malad of 33 1/3% of a common fund obtained in class actions, whether from settlement or from litigation to final judgment, without regard to the firm's hourly rates or a lodestar analysis. *See, e.g.*, *Econo-Med Pharmacy, Inc. v. Roche Diagnostics Corp.*, No. 1:16-cv-00789 (S.D. Ind. Sept. 21, 2017) (awarding 33 1/3% of $17 million cash settlement fund in TCPA class action); *Wilmoth v. Celadon Trucking Servs., Inc.*, No. 49D07-1310-PL-036806 (Marion Sup. Ct. Oct. 17, 2017) (awarding 33 1/3% of $4,675,203.43 final judgment obtained in favor of class of truck drivers for fuel overcharges). |

**Cohen, Milstein, Sellers & Toll**
1100 New York Ave NW # 500E
Washington, DC 20005
https://www.cohenmilstein.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Brian Beirne | Contract Attorney | 2015 | $ 245 | 803.9 | $ 196,955.50 |
| Michael Clarke | Contract Attorney | 2010 | $ 285 | 121.5 | $ 34,627.50 |
| Ross F. Coker | Contract Attorney | 2001 | $ 245 | 477 | $ 116,865.00 |
| Shunita Craig | Contract Attorney | 2012 | $ 275 | 795 | $ 218,625.00 |
| David A. Feldstein | Contract Attorney | 2011 | $ 280 | 442.5 | $ 123,900.00 |
| Erik N. Frias | Contract Attorney | 2003 | $ 385 | 494.2 | $ 190,267.00 |
| Andrew, N. Friedman | Partner | 1983 | $ 870 | 2,232.9 | $ 1,942,623.00 |
| Geoffrey Graber | Partner | 2000 | $ 720 | 1,681.9 | $ 1,210,968.00 |
| Sally Handmaker | Associate | 2011 | $ 490 | 1,871 | $ 916,790.00 |
| Karen, L. Handorf | Partner | 1975 | $ 855 | 65.2 | $ 55,746.00 |
| Kendra Hart | Contract Attorney | 2012 | $ 390 | 267.3 | $ 104,247.00 |
| Derek Hora | Contract Attorney | 2012 | $ 245 | 820.2 | $ 200,949.00 |

| Eric Kafka | Associate | 2014 | $ 425 | 1,884.6 | $ 800,955.00 |
|---|---|---|---|---|---|
| John H. Lanou | Contract Attorney | 2000 | $ 400 | 354.6 | $ 141,840.00 |
| Molly M. Malloy | Contract Attorney | 2011 | $ 275 | 40 | $ 11,000.00 |
| Douglas, J. McNamara | Of Counsel | 1995 | $ 700 | 52.8 | $ 36,960.00 |
| Deborah L. Napier | Contract Attorney | 1990 | $ 495 | 23.8 | $ 11,781.00 |
| Jaime A. Riera-Seivane | Contract Attorney | 1993 | $ 450 | 432.4 | $ 194,580.00 |
| Pamela L. Smith | Contract Attorney | 1984 | $ 495 | 462.2 | $ 228,789.00 |
| Donna F. Solen | Contract Attorney | 1997 | $ 420 | 152.8 | $ 64,176.00 |
| Steven J. Toll | Partner | 1975 | $ 970 | 135.7 | $ 131,629.00 |
| Ariam M. Tsighe | Contract Attorney | 2012 | $ 245 | 41.5 | $ 10,167.50 |
| Kelly Ann Shea | Contract Paralegal | Contract Paralegal | $ 260 | 55.3 | $ 14,378.00 |
| Thea Bournazian | Investigator | Investigator | $ 440 | 154.2 | $ 67,848.00 |
| Anjali Bushan | Legal Clerk | Legal Clerk | $ 270 | 53 | $ 14,310.00 |
| Adam Lewis | Legal Clerk | Legal Clerk | $ 270 | 48.2 | $ 13,014.00 |
| Madeline H. Meth | Legal Clerk | Legal Clerk | $ 270 | 16.5 | $ 4,455.00 |
| Charles Conway | Paralegal | Paralegal | $ 270 | 306.3 | $ 82,701.00 |

| Shireen Hamdan | Paralegal | Paralegal | $ 280 | 1,430.4 | $ 400,512.00 |
| Mariah Wozniak | Paralegal | Paralegal | $ 280 | 634 | $ 177,520.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** |
| 46.2 | 5,977.5 | 427 | 2,730.8 | 2,743.9 | 1,763.7 | 613.3 | 454.6 | 195.9 | 413.8 | 582.3 | 7.7 | 15.1 | 379.1 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 16,350.90 | $ 7,719,178.50 |

| Judicial Approvals of Hourly Rates |
|---|
| See Friedman Dec. ¶7. |

# Consumer Law Practice of Dan LeBel

3 Embarcadero Center, Suite 1650

San Francisco, CA 94111

http://www.consumerlawpractice.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Daniel LeBel | Partner | 2006 | $ 605.00 | 10.3 | $ 6,231.50 |
| Zach Scribner | Associate | 2015 | $ 365.00 | 6.3 | $ 2,299.50 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 10.5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4.1 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 16.60 | $ 8,531.00 |

| Judicial Approvals of Hourly Rates |
|---|
| The Consumer Law Practice of Dan LeBel's rates in this case are the same as the rates the firm charges to fee-paying clients.   Comparable rates have also been approved for San Francisco-based firms involved in this case.  *See* Cervantez Dec. ¶88; Sobol Dec. ¶24; Gibbs Dec. ¶16. |

# Cotchett, Pitre & McCarthy LLP

San Francisco Airport Office Ctr.
840 Malcolm Road, Suite 200
Burlingame, CA 94010
https://www.cpmlegal.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Divya Rao | Associate | 2013 | $ 400.00 | 32.1 | $ 12,840.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 0 | 32.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 32.10 | $ 12,840.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Cotchett, Pitre & McCarthy's rates or similar rates were approved as the basis for a fee award in *In re Capacitors Antitrust Litigation*, No. 3:14-cv-03264, Dkt. 1938 at 2 (N.D. Cal. Oct. 30, 2017). *See also id.*, Dkt. 1649-3 (May 17, 2017) (identifying rates, including Divya Rao's rate of $400 per hour). Comparable rates have been approved for San Francisco-based firms involved in this case. *See* Cervantez Dec. ¶88; Sobol Dec. ¶24; Gibbs Dec. ¶16. |

# Desai Law Firm PC

3200 Bristol Street, Suite 650

Costa Mesa, CA 92626

http://desai-law.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Aashish Desai | Partner | 1996 | $ 750.00 | 4.3 | $ 3,225.00 |
| Sonia Nava | Paralegal | Paralegal | $ 250.00 | 3.8 | $ 950.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 8.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 8.10 | $ 4,175.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee awards based on Desai Law Firm's rates or similar rates. *See, e.g.*, *Aguirre v. Genesis Logistics, Inc.*, No. 8:12-cv-00687, Dkt. 333-1 at 16 (C.D. Cal. Oct. 16, 2017) (approving firm's rates, including $750 per hour for Aashish Desai); *Cardenas v. McLane Foodservice, Inc.*, No. 8:10-cv-00473, Dkt. 325 at 8 (C.D. Cal. Feb. 22, 2012) (approving fee request based on Aashish Desai's $750 per hour rate); *id.*, Dkt. 322-1 at 10-58 (Jan. 12, 2012) (time records identifying rate for Aashish Desai ("AYD")). |

# Emerson Scott LLP

1301 Scott Street

Little Rock, Arkansas 72202

https://www.emersonfirm.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| John G. Emerson | Partner | 1980 | $ 795.00 | 18.6 | $ 14,787.00 |
| David G. Scott | Partner | 2006 | $ 625.00 | 94.9 | $ 59,312.50 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 0 | 0 | 0 | 0 | 112.4 | 1.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 113.50 | $ 74,099.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Emerson Scott has received fee awards based on its rates or similar rates.  *See, e.g.*, *In re Lithium Ion Batteries Antitrust Litig.*, No. 4:13-md-02420, Dkt. 2005 at 2 (N.D. Cal. Oct. 27, 2017). |

# Fagan, Emert & Davis LLC

730 New Hampshire St #210
Lawrence, KS 66044
http://faganemertdavis.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Paul T. Davis | Partner | 1997 | $ 400.00 | 18.6 | $ 7,440.00 |
| Brennan P. Fagan | Partner | 2001 | $ 400.00 | 1.3 | $ 520.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 14.2 | 0 | 0 | 2.1 | 0.8 | 1.4 | 0 | 0 | 1 | 0 | 0.4 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 19.90 | $ 7,960.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Rates well above Fagan, Emert & Davis's rates have been approved by federal courts in the firm's region. *See, e.g.*, *Pollard v. Remington Arms Co., LLC*, 320 F.R.D. 198, 222 (W.D. Mo. 2017) (approving fee award with rates ranging from $261 to $897 per hour, and finding that "the average hourly fees, although some are on the high side, are not dissimilar to those hourly rates charged in the Kansas City area"); *Abbott v. Lockheed Martin Corp.*, No. 06-cv-701, 2015 WL 4398475, at **3-4 (S.D. Ill. July 17, 2015) (approving hourly rate of $826 for attorneys with 15-24 years of experience). |

# Farmer, Jaffe, Weissing LLP

425 North Andrews Street, Suite 2
Fort Lauderdale, FL 33301
https://www.pathtojustice.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Steven R. Jaffe | Partner | 1983 | $ 650.00 | 19.8 | $ 12,870.00 |
| Brittany Henderson | Associate | 2015 | $ 300.00 | 11.8 | $ 3,540.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 7 | 0 | 0 | 4.8 | 19.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 31.60 | $ 16,410.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee awards based on Farmer, Jaffe, Weissing's rates or similar rates. *See, e.g.*, *In re: Caterpillar, Inc., C13 and C15 Engine Prods. Liab. Litig.*, No. 1:14-cv-03722, Dkt. 220 at 5 (D. N.J. Sept. 20, 2016); *id.*, Dkt. 218-1 at 54 (Aug. 30, 2018) (identifying rates, including $675 per hour for partner Steven R. Jaffe); *Doherty v. Hertz Corp.*, No. 1:10-cv-00359, Dkt. 125 at 20 (D. N.J. June 25, 2014); *id.*, Dkt. 106-1 at 18 (Sept. 19, 2013) (identifying rates, including $600 per hour for Steven R. Jaffe and $450 for associate). |

# Federman & Sherwood

10205 North Pennsylvania Avenue

Oklahoma City, OK 73120

http://www.federmanlaw.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| William B. Federman | Partner | 1982 | $ 850.00 | 97.8 | $ 83,130.00 |
| Carin L. Marcussen | Associate | 2003 | $ 510.00 | 167 | $ 85,170.00 |
| Kyle Eckman | Associate | 2012 | $ 350.00 | 0.3 | $ 105.00 |
| Gregg Lytle | Associate | 2008 | $ 450.00 | 0.5 | $ 225.00 |
| Allicia Bolton | Paralegal | Paralegal | $ 250.00 | 1 | $ 250.00 |
| Traylor Frandelind | Paralegal | Paralegal | $ 135.00 | 4 | $ 540.00 |
| Robin Hester | Paralegal | Paralegal | $ 250.00 | 45.5 | $ 11,375.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 81 | 0 | 0 | 56.8 | 161.2 | 11.9 | 0 | 0 | 0 | 0 | 5.2 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 316.10 | $180,795.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee awards based on Federman & Sherwood's rates or similar rates. *See, e.g.*, *Loritz v. Exide Techs.*, No. 2:13-cv-02607, Dkt. 247 at 11-12 (C.D. Cal. July 27, 2016); *id.*, Dkt. 242-4 at 5 (May 6, 2016) (identifying hourly rates, including $850 for William L. Federman, $510 for Carin L. Marcussen, and $250 for paralegals); *Brasher v. Broadwind Energy, Inc.*, No. 1:11-cv-00991, Dkt. 141 at 2 (N.D. Ill. June 27, 2013); *id.*, Dkt. 136-4 at 4 (May 28, 2013) (identifying hourly rates, including $850 for William L. Federman and $250 for paralegals); *Ener1, Inc. Securities Litig.*, No. 1:11-cv-05794, Dkt. 54 at 4 (S.D.N.Y. May 10, 2013); *id.*, Dkt. 52 at 17 (Apr. 9, 2013) (identifying hourly rates, including $850 for William L. Federman and $250 for paralegals). |

# Finkelstein Thompson LLP
100 Pine Street, Suite 1250
San Francisco, CA 94111
http://www.finkelsteinthompson.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Mila Bartos | Partner | 1993 | $ 850.00 | 4.3 | $ 3,655.00 |
| Douglas Thompson | Partner | 1969 | $ 850.00 | 1.2 | $ 1,020.00 |
| Rosemary Rivas | Partner | 2000 | $ 600.00 | 0.9 | $ 540.00 |
| Alyssa Dang | Associate | 2013 | $ 300.00 | 1.7 | $ 510.00 |
| Rosanne Mah | Of Counsel | 2005 | $ 475.00 | 4.8 | $ 2,280.00 |
| Gordon Fauth | Of Counsel | 1997 | $ 850.00 | 6.5 | $ 5,525.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 2.6 | 0 | 0 | 0 | 0 | 16.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|:---:|:---:|
| 19.40 | $ 13,530.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have granted several fee awards based on Finkelstein Thompson's rates or similar rates. *See, e.g.*, *In re Heartland Payment Sys.*, 851 F.Supp.2d 1040, 1087-88 (S.D. Tex. 2012); *id.*, Dkt. 108-1 at 3 (Dec. 3, 2010) (identifying hourly rates, including $825 for David G. Thompson and $660 for Mila F. Bartos); *O'Bannon v. NCAA*, No. C 09-3329, 2016 U.S. Dist. LEXIS 44131 (Mar. 31, 2016); *id.*, Dkt. 341-8 at 6 (Nov. 19, 2014) (identifying hourly rates, including $825 for Douglas G. Thompson, $660 for Mila F. Bartos, and $575 for Rosemary M. Rivas).   Comparable rates have also been approved for San Francisco-based firms involved in this case. *See* Cervantez Dec. ¶88; Sobol Dec. ¶24; Gibbs Dec. ¶16. |

# Fitapelli & Schaffer LLP

28 Liberty Street
New York, NY 10005
https://www.fslawfirm.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Joseph Fitapelli | Partner | 2001 | $ 500.00 | 1.3 | $ 650.00 |
| Nicholas Melito | Associate | 2013 | $ 250.00 | 16.6 | $ 4,150.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 0.7 | 0 | 0 | 2.3 | 13.8 | 0 | 0 | 0 | 0 | 1.1 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 17.90 | $ 4,800.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Fitapelli & Schaffer has received a fee award based on its rates or similar rates. *Sukhnandan v. Royal Health Care of Long Island, LLC*, No. 12 Civ. 4216 (RLE), 2014 WL 3778173, at *14-15 (S.D.N.Y. July 31, 2014).  In that case, which is now several years old, the firm requested an hourly rate of $425 per hour for Mr. Fitapelli, and $250 per hour for associates, both of which were approved. *Id.*  Courts in New York have approved significantly higher partner and associate rates than those billed by Fitapelli & Schaffer. *See, e.g.*, *Genger v. Genger*, No. 14-cv-5683, 2015 WL 1011718, at *2 (S.D.N.Y. Mar. 9, 2015) (collecting cases approving rates at or higher than Fitapelli & Schaffer's rates). |

**Forbes Law Group**

6900 College Boulevard, Suite 840

Overland Park, KS 66211

http://www.forbeslawgroup.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Frankie Forbes | Partner | 2001 | $ 500.00 | 38.2 | $ 19,100.00 |
| Keynen "KJ" Wall | Of Counsel/Partner | 2001 | $ 450 / $ 500 | 3.5 | $ 1,605.00 |
| Mike Fleming | Of Counsel | 2001 | $ 450.00 | 13.9 | $ 6,255.00 |
| Mark Van Blaricum | Of Counsel | 2002 | $ 450.00 | 2.3 | $ 1,035.00 |
| Quentin Templeton | Associate | 2014 | $ 350.00 | 252.3 | $ 88,305.00 |
| Melissa Ebling | Legal Clerk | Legal Clerk | $ 350.00 | 0.3 | $ 105.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** |
| 92 | 0 | 0 | 67.9 | 118.9 | 16.8 | 0 | 0 | 0 | 0 | 14.9 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|:---:|:---:|
| 310.50 | $ 116,405.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Rates above or similar to Forbes Law Group's rates have been approved by federal courts in the firm's region.  *See, e.g.*, *Pollard v. Remington Arms Co., LLC*, 320 F.R.D. 198, 222 (W.D. Mo. 2017) (approving fee award with rates ranging from $261 to $897 per hour, and finding that "the average hourly fees, although some are on the high side, are not dissimilar to those hourly rates charged in the Kansas City area"); *Abbott v. Lockheed Martin Corp.*, No. 06-cv-701, 2015 WL 4398475, at **3-4 (S.D. Ill. July 17, 2015) (approving hourly rates of $826 for attorneys with 15-24 years of experience, $595 for attorneys with 5-14 years of experience, $447 for attorneys with 2-4 years of experience, and $300 for paralegals and law clerks). |

# Gibbs Law Group LLP
505 14th St #1110
Oakland, CA 94612
https://www.classlawgroup.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| David Berger | Partner | 2008 | $ 575.00 | 2,759.2 | $ 1,586,540.00 |
| Joshua Bloomfield | Associate | 2000 | $ 395.00 | 945.4 | $ 373,433.00 |
| Aaron Blumenthal | Associate | 2015 | $ 350 / $ 365 | 1957 | $ 714,270.50 |
| Caroline Corbitt | Associate | 2015 | $ 365.00 | 292.9 | $ 106,908.50 |
| AJ De Bartolomeo | Partner | 1988 | $ 740.00 | 175.5 | $ 129,870.00 |
| Eric Gibbs | Partner | 1995 | $ 805.00 | 406 | $ 326,830.00 |
| Scott Grzenczyk | Associate | 2011 | $ 525.00 | 12.6 | $6,615.00 |
| Shane Howarter | Associate | 2016 | $ 340.00 | 10.7 | $ 3,638.00 |
| Dylan Hughes | Partner | 2000 | $ 685.00 | 14.3 | $ 9,795.50 |
| Amanda Karl | Associate | 2014 | $ 415.00 | 88.6 | $ 36,769.00 |
| J. Mani Goehring (née Khamvongsa) | Associate | 2008 | $ 375.00 | 213.4 | $ 80,025.00 |
| Linda Lam | Associate | 2014 | $ 415.00 | 40.7 | $ 16,890.50 |
| Steve Lopez | Associate | 2014 | $ 415.00 | 31.4 | $ 13,031.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Marchese | Associate | 2015 | $ 350.00 | 859.9 | $ 300,965.00 |
| Marcus McElhenney | Contract Attorney | 2014 | $ 350.00 | 1,656.7 | $ 579,845.00 |
| Geoffrey Munroe | Partner | 2003 | $ 660.00 | 441.1 | $ 291,126.00 |
| Andre Mura | Partner | 2004 | $ 635.00 | 46.5 | $ 29,527.50 |
| Patrick Nagler | Contract Attorney | 2011 | $ 375.00 | 87 | $ 32,625.00 |
| Dave Stein | Partner | 2007 | $ 605.00 | 39 | $ 23,595.00 |
| Clay Stockton | Associate | 2012 | $ 400.00 | 197.3 | $ 78,920.00 |
| Linh Vuong | Associate | 2012 | $ 450.00 | 190.2 | $ 85,590.00 |
| Kristen Boffi | Paralegal | Paralegal | $ 220.00 | 10.7 | $ 2,354.00 |
| Jason Gibbs | Paralegal | Paralegal | $ 190.00 | 36.4 | $ 6,916.00 |
| Walter Murcia | Paralegal | Paralegal | $ 200.00 | 206.1 | $ 41,220.00 |
| Monsura Sirajee | Paralegal | Paralegal | $ 200.00 | 125.6 | $ 25,120.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 128.4 | 3,971 | 137.2 | 1,111.7 | 2,394.6 | 870.1 | 445.9 | 58.5 | 85.7 | 637.6 | 834.2 | 0 | 0 | 169.3 |

| Total Firm Hours | Total Firm Fees |
|:---:|:---:|
| 10,844.20 | $ 4,902,419.50 |

| Judicial Approvals of Hourly Rates |
|:---:|
| See Gibbs Dec. ¶16. |

# Goldman, Scarlato & Penny PC
161 Washington Street
Conshohocken, PA 19428
https://www.lawgsp.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Mark Goldman | Partner | 1986 | $ 725.00 | 1,264.6 | $ 916,835.00 |
| Douglas Bench | Associate | 2006 | $ 475.00 | 150.3 | $ 71,392.50 |
| Laura Mummert | Associate | 2000 | $ 595.00 | 592.0 | $ 396,925.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 350.7 | 477 | 0 | 270.4 | 831 | 27.8 | 0 | 0 | 1.5 | 11.5 | 37 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 2,006.90 | $ 1,295,152.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Goldman, Scarlato & Penny has received fee awards based on their current rates or similar rates. *See, e.g.*, *In re Nu Skin Enters., Inc. Securities Litig.*, No. 2:14-cv-00033, Dkt. 147 at 2 (Oct. 13, 2016); *id.*, Dkt. 140-4 at 7 (identifying hourly rates, including Mark Goldman's rate of $775, and rates for associates at between $550 and $725); *In re Capacitors Antitrust Litigation*, No. 3:14-cv-03264, Dkt. 1938 at 2 (N.D. Cal. Oct. 30, 2017); *id.*, Dkt. 1649-11 (May 17, 2017) (identifying historical rates).  Federal courts have also approved higher rates for another Pennsylvania-based firm involved in this case.  *See supra*, judicial approvals of hourly rates for Berger & Montague. |

# Harwood Feffer LLP

488 Madison Avenue
New York, NY 10022
http://www.hfesq.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|-----------|----------|-----------------|------|--------------|---------------------|
| Sam Rosen | Partner | 1968 | $ 775.00 | 24 | $ 18,600.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|------------------|-----------------|
| 24.00 | $ 18,600.00 |

| Judicial Approvals of Hourly Rates |
|------------------------------------|
| Higher rates have been approved for another New York firm involved in this case. *See supra*, judicial approvals of hourly rates for Levi Korsinsky LLP. |

# Heins, Mills & Olson PLC
310 Clifton Avenue
Minneapolis, MN 55403
http://www.heinsmills.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Vincent J. Esades | Partner | 1994 | $ 700.00 | 8.9 | $ 6,230.00 |
| David Woodward | Partner | 1975 | $ 700.00 | 8.3 | $ 5,810.00 |
| Maureen E. Sandey | Associate | 2011 | $ 375.00 | 646.8 | $ 242,550.00 |
| Irene M. Kovarik | Paralegal | Paralegal | $ 225.00 | 1 | $ 225.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 16 | 647.6 | 0 | 0 | 0 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 665.0 | $ 254,815.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have granted fee awards based on Heins, Mills & Olson's rates or similar rates. *See, e.g.*, *Kleen Prods. LLC v. Int'l Paper Co.*, No. 1:10-cv-05711, Dkt. 1411 at 8 (N.D. Ill. Oct. 17, 2017); *In Re Auto. Parts Antitrust Litig. - Wire Harness Cases*, No. 2:12-cv-00101, Dkt. 495 at 5 (E.D. Mich. Aug. 10, 2017); *id.*, Dkt. 490-7 at 69 (June 19, 2017) (identifying historical rates); *In re Capacitors Antitrust Litig.*, No. 3:14-cv-03264, Dkt. 1714 (N.D. Cal. June 27, 2017); *id.*, Dkt. 1458-11 at 5 (Jan. 30, 2017) (identifying hourly rates, including $650 for partner Vincent J. Esades, $365 for associate Maureen E. Sandey, and $225 for a paralegal). |

# Janet, Jenner & Suggs, LLC
31 Saint James Avenue, Suite 365
Boston, MA 02116
https://www.jjsjustice.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Lisa Lee | Associate | 2012 | $ 350.00 | 19.2 | $ 6,720.00 |
| Ahleah Knapp | Paralegal | Paralegal | $ 150.00 | 0.4 | $ 60.00 |
| Cameron Swanson | Paralegal | Paralegal | $ 150.00 | 0.2 | $ 30.00 |
| Olivia Colonero | Paralegal | Paralegal | $ 150.00 | 0.5 | $ 75.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 4.4 | 0 | 0 | 3.4 | 11.8 | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 20.30 | $ 6,885.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Janet, Jenner & Suggs has received fee awards based on its rates or similar rates. *See, e.g.*, *In re New England Compounding Pharmacy, Inc., Prods. Liability Litig.*, 1:13-md-02419, Dkt. 3239 (D. Mass. Dec. 19, 2016); *id.*, Dkt. 3105-1 at 27 (D. Mass Sept. 27, 2016) (identifying rates, including $350 per hour for associates with five or more years of experience). |

# Kantrowitz, Goldhamer & Graifman, P.C.

747 Chestnut Ridge Road
Chestnut Ridge, NY 10977
https://www.kgglaw.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|----------|----------|-----------------|------|--------------|---------------------|
| Gary Graifman | Partner | 1981 | $ 825.00 | 10 | $ 8,250.00 |
| Sarah Haque | Associate | 2014 | $ 500.00 | 171.1 | $ 85,550.00 |
| Margaret Hernandez | Paralegal | Paralegal | $ 195.00 | 1.5 | $ 292.50 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 0 | 171.4 | 1.5 | 0 | 0 | 5.6 | 0 | 0 | 4.1 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|------------------|-----------------|
| 182.6 | $ 94,092.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Kantrowitz, Goldhamer & Graifman has received fee awards based on its rates or similar rates. *See, e.g.*, *In re Nissan Radiator/Transmission Cooler Litig.*, No. 10-cv-7493, 2013 WL 4080946, at *17 (S.D.N.Y May 30, 2013) (approving rates, including $785 per hour for Gary Graifman). |

# Kaplan, Fox & Kilsheimer LLP

850 Third Avenue, 14th Floor
New York, NY 10022
www.kaplanfox.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Laurence D. King | Partner | 1988 | $ 500.00 | 0.4 | $ 200.00 |
| Linda M. Fong | Of Counsel | 1985 | $ 625.00 | 3.7 | $ 2,312.50 |
| Matthew George | Of Counsel | 2005 | $ 620.00 | 1.5 | $ 930.00 |
| Mario M. Choi | Associate | 2005 | $ 500.00 | 359.9 | $ 179,950.00 |
| Lauren Dubick | Associate | 2007 | $ 485.00 | 2.2 | $ 1,067.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 7.4 | 360.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 367.7 | $184,459.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee awards based on Kaplan, Fox & Kilsheimer's rates or similar rates. *See, e.g.*, *In re Violin Memory Inc. Sec. Litig.*, No. 13-cv-05486, Dkt. 178 (N.D. Cal. July 26, 2016); *id.*, Dkt. 168-2 at 2 (N.D. Cal. June 21, 2016) (identifying hourly rates, including $795 for Laurence D. King and $525 for Mario M. Choi); *In re Rocket Fuel, Inc. Sec. Litig.*, No. 4:14-cv-03998, Dkt. 233 (N.D. Cal. Oct. 11, 2017); *id.*, Dkt. 227-3 at 6 (N.D. Cal. Aug. 28, 2017) (identifying hourly rates, including $810 for Laurence D. King, $635 for Matthew George, and $540 for Mario M. Choi); *In re Yahoo Mail Litig.*, No. 13-cv-4980, 2016 WL 4474612, at *9 (N.D. Cal. Aug. 25, 2016) (approving all rates except for Lauren Dubick, for whom information regarding experience level was not submitted); *id.* (May 31, 2016) (identifying hourly rates, including $795 for Laurence D. King, $630 for Linda M. Fong, $630 for Matthew George, and $525 for Mario M. Choi) |

# Karon LLC
700 West Saint Clair Avenue, Suite 200
Cleveland, OH 44113
http://karonllc.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Daniel Karon | Partner | 1991 | $ 695.00 | 7.8 | $ 5,421.00 |
| Beau Hollowell | Associate | 2006 | $ 435.00 | 2.5 | $ 1,087.50 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 9.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.4 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 10.30 | $6,508.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Karon LLC has received fee awards based on its rates or similar rates. *See, e.g.*, *Traxler v. PPG Inds., Inc.*, No. 1:15-cv-00912, Dkt. 75 at 2 (N.D. Ohio Aug. 23, 2017); *id.*, Dkt. 68-1 at 4 (July 14, 2017) (identifying hourly rates, including $695 for Daniel Karon and $435 for Beau Hollowell). |

# Keller Rohrback Law Offices LLP

1201 Third Avenue, Suite 3200
Seattle, WA 98101
http://www.kellerrohrback.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Cari Laufenberg | Partner | 2003 | $ 750.00 | 254.2 | $ 190,650.00 |
| Amy Hanson | Associate | 1998 | $ 525.00 | 72.4 | $ 38,010.00 |
| Chris Springer | Associate | 2008 | $ 400.00 | 23 | $ 9,200.00 |
| Jeff Lewis | Partner | 1975 | $ 895.00 | 12.3 | $ 11,008.50 |
| Jason Chukas | Associate | 1995 | $ 400.00 | 1,605.3 | $ 642,120.00 |
| Tyrone Smith | Associate | 2006 | $ 400.00 | 1,466.2 | $ 586,480.00 |
| Carly Eyler | Paralegal | Paralegal | $ 230.00 | 1.7 | $ 391.00 |
| Cate Brewer | Paralegal | Paralegal | $ 225.00 | 3.9 | $ 877.50 |
| Colleen Mold | Paralegal | Paralegal | $ 225.00 | 5 | $ 1,125.00 |
| Jennifer Dallape | Paralegal | Paralegal | $ 215.00 | 3.5 | $ 752.50 |
| Sandra Douglas | Paralegal | Paralegal | $ 225.00 | 22.1 | $ 4,972.50 |
| Tana Daugherty | Paralegal | Paralegal | $ 260.00 | 137.4 | $ 35,724 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** |
| 24.5 | 3,072.1 | 0 | 31.2 | 462.7 | 13.2 | 0 | 0 | 0 | 2.4 | 0.9 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 3,607.00 | $ 1,521,311.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee awards based on Keller Rohrback's rates or similar rates. *See, e.g.*, *Schwartz v. Cook*, No. 5:15-cv-03347, Dkt. 139 at 4 (N.D. Cal. June 30, 2017); *id.*, Dkt. 129-2 at 2 (May 1, 2017) (identifying hourly rates, including $750 for Cari Laufenberg and $400 for Chris Springer); *Griffith v. Providence Health & Servs.*, No. 2:14-cv-01720, Dkt. 69 at 3 (W.D. Wash. Mar. 21, 2017); *id.*, Dkt. 58-3 (Feb. 3, 2017) (identifying rates, including $400 per hour for Chris Springer); *In re: Volkswagen "Clean Diesel" Mktg., Sales Practices, and Prods. Liability Litig.*, No. 3:15-md-02672, Dkt. 3489 (N.D. Cal. July 21, 2017) (approving blended rates that included billing rates from $250 to $1,650 for partners, $185 to $850 for associates, and $65 to $390 for paralegals). |

# Law Offices of Paul C. Whalen, P.C.
565 Plandome Road, Suite 212
Manhasset, NY 11030

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Paul C. Whalen | Partner | 1996 | $ 800.00 | 133.10 | $ 106,480.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 63.7 | 0 | 0 | 54 | 12.1 | 2.8 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 133.1 | $106,480.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Higher rates have been approved for another New York firm involved in this case. *See infra*, judicial approvals of hourly rates for Levi Korsinsky LLP. |

# Law Office of Angela Edwards
## 72 Canterbury Circle
## East Longmeadow, MA 01028

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Angela Edwards | Partner | 1993 | $ 525.00 | 191 | $ 100,275.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 29.6 | 0 | 0 | 68.4 | 85.7 | 3 | 0 | 0 | 0 | 1.3 | 3 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 191.00 | $ 100,275.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts in Massachusetts have approved rates well above the rate that Ms. Edwards billed in this case. *See, e.g.*, *Bacchi v. Mass Mut. Life Ins. Co.*, No. 1:12-cv-11280, Dkt. 308 at 12 (D. Mass Nov. 8, 2017); *id.*, Dkt. 265-1 at 14 (June 19, 2017) (identifying hourly rates, including $750 for a 1991 graduate); *Ark. Teacher Ret. Sys. v. State Street Corp.*, No. 1:11-cv-10230, Dkt. 111 at 3 (D. Mass. Nov. 2, 2016); *id.*, Dkt. 104-16 at 7 (identifying hourly rates, including $700 and $800 for 1995 graduates); *Allman v. Am. Airlines, Inc.*, No. 1:14-cv-10138, Dkt. 93 at 1-2 (D. Mass Oct. 20, 2016); *id.*, Dkt. 93-5 at 5 (identifying hourly rates, including $695 for a 2003 graduate). |

# Levi & Korsinsky LLP
30 Broad St.
New York, NY 10004
https://www.zlk.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Nancy A. Kulesa | Partner | 2001 | $ 765.00 | 33.1 | $ 25,321.50 |
| Shannon L. Hopkins | Partner | 2003 | $ 850.00 | 1 | $ 850.00 |
| Courtney Maccarone | Associate | 2011 | $ 525.00 | 119.3 | $ 62,632.50 |
| Stephanie Bartone | Associate | 2012 | $ 450.00 | 12 | $ 5,400.00 |
| Joanna Chlebus | Paralegal | Paralegal | $ 265.00 | 0.4 | $ 106.00 |
| Judith Bennett | Paralegal | Paralegal | $ 265.00 | 2.4 | $ 636.00 |
| Samantha Halliday | Paralegal | Paralegal | $ 265.00 | 7.9 | $ 2,093.50 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 67.7 | 0 | 0 | 31.1 | 73.5 | 2.7 | 0 | 0 | 1.1 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|:---:|:---:|
| 176.10 | $ 97,039.50 |

| Judicial Approvals of Hourly Rates |
|:---|
| Federal courts have approved fee awards based on Levi Korsinsky's rate or similar rates.  *See, e.g.*, *In re Yapstone Data Breach*, No. 4:15-cv-04429, Dkt. 84 at 2 (N.D. Cal. Aug. 8, 2017); *id.*, Dkt. 78-3 at 4 (May 16, 2017) (identifying hourly rates, including $850 for Shannon L. Hopkins, $765 for Nancy A. Kulesa, $500 for Courtney Maccarone, and $265 for paralegals); *id.*, ; *In re China Comm. Credit, Inc. Sec. Litig.*, No. 1:15-cv-00557, Dkt. 105 (S.D.N.Y. June 7, 2017); *id.*, Dkt. 103 at 3 (Apr. 17, 2017) (identifying hourly rates, including $765 for Nancy A. Kulesa, $795 for Shannon L. Hopkins, and $265 for paralegals); *Fragala v. 500.com Ltd.*, No. 2:15-cv-01463, Dkt. 95 at 9 (C.D. Cal. Mar. 6, 2017); *id.*, Dkt. 91-1 at 3 (Feb. 6, 2017) (identifying hourly rates, including $795 for Shannon L. Hopkins, $765 for Nancy A. Kulesa, and $265 for paralegals). |

# Lieff, Cabraser, Heimann & Bernstein
275 Battery St 29th floor
San Francisco, CA 94111
https://www.lieffcabraser.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|----------|----------|-----------------|------|--------------|---------------------|
| Tanya Ashur | Contract Attorney | 2000 | $ 415.00 | 48 | $ 19,920.00 |
| Evan Ballan | Contract Attorney | 2017 | $ 345.00 | 18.6 | $ 6,417.00 |
| Corey Bennett | Contract Attorney | 2009 | $ 415.00 | 19 | $ 7,885.00 |
| Nicholas Diamand | Partner | 2002 | $ 650.00 | 14.2 | $ 9,230.00 |
| Wilson Dunlavey | Associate | 2015 | $ 370.00 | 297.5 | $ 110,075.00 |
| Melissa Gardner | Associate | 2011 | $ 455.00 | 915.8 | $ 416,689.00 |
| James Gilyard | Contract Attorney | 2002 | $ 415.00 | 1,015 | $ 421,225.00 |
| Eva Guo | Contract Attorney | 1994 | $ 415.00 | 1,530.5 | $ 635,157.50 |
| Roger Heller | Partner | 2001 | $ 675.00 | 25.5 | $ 17,212.50 |
| James Leggett | Contract Attorney | 2012 | $ 415.00 | 32 | $ 13,280.00 |

| Jason Lichtman | Partner | 2006 | $ 565.00 | 622.5 | $ 351,712.50 |
| Jessica Meltser | Research Assistant | 2016 | $ 345.00 | 19.9 | $ 6,865.50 |
| Phi Anh Nguyen | Contract Attorney | 2008 | $ 415.00 | 2,317 | $ 961,555.00 |
| David Rudolph | Partner | 2004 | $ 625.00 | 579.1 | $ 361,937.50 |
| Michael Sobol | Partner | 1989 | $ 900.00 | 638.2 | $ 574,380.00 |
| Donna Solen | Contract Attorney | 1997 | $ 415.00 | 486.5 | $ 201,897.50 |
| Nicole Diane Sugnet | Partner | 2006 | $ 510.00 | 1,708.8 | $ 871,488.00 |
| Siobhan Innes-Gawn | Paralegal | Paralegal | $ 360.00 | 16.6 | $ 5,976.00 |
| Elizabeth Keenley | Paralegal | Paralegal | $ 350.00 | 21.4 | $ 7,490.00 |
| Todd Carnam | Paralegal | Paralegal | $ 360.00 | 29.5 | $ 10,620.00 |
| Jennifer Rudnick | Paralegal | Paralegal | $ 360.00 | 179.8 | $ 64,728.00 |
| Yun Swenson | Paralegal | Paralegal | $ 360.00 | 59.2 | $ 21,312.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 45.4 | 5,707.2 | 11.6 | 605.5 | 661.4 | 879.6 | 1,594.4 | 166.2 | 183.1 | 113.5 | 437 | 15.2 | 1.2 | 173.3 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 10,594.6 | $ 5,097,053.00 |

| Judicial Approvals of Hourly Rates |
|---|
| See Sobol Dec. ¶24. |

# Litigation Law Group

1801 Clement Avenue, Suite 101

Alameda, CA 94501

http://www.brlawllp.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Gordon M. Fauth, Jr. | Principal | 1997 | $ 775.00 | 3.7 | $ 2,867.50 |
| Rosanne L. Mah | Associate | 2005 | $ 475.00 | 4.9 | $ 2,327.50 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 3.4 | 0 | 0 | 0 | 0 | 5.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 8.6 | $5,195.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Comparable rates have been approved for Bay Area-based firms involved in this case.  *See* Cervantez Dec. ¶88; Sobol Dec. ¶24; Gibbs Dec. ¶16. |

# Lockridge Grindal Nauen PLLP

100 South Washington Avenue, Suite 2200
Minneapolis, MN 55401
http://www.locklaw.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Karen Riebel | Partner | 1991 | $ 780.00 | 12 | $ 9,360.00 |
| Kate M. Baxter-Kauf | Associate | 2011 | $ 475.00 | 4.2 | $ 1,995.00 |
| Rachel A. Kitze Collins | Associate | 2014 | $ 450.00 | 1.3 | $ 585.00 |
| Stacy Kabele | Contract Attorney | 1996 | $ 325.00 | 387.2 | $ 125,840.00 |
| Carey R. Johnson | Paralegal | Paralegal | $ 200.00 | 5.7 | $ 1,140.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 2.7 | 387.7 | 0 | 1.4 | 2.5 | 15.6 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 410.40 | $ 138,920.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee awards based on Lockridge, Grindal & Nauen's rates or similar rates. *See, e.g.*, *In re Capacitors Antitrust Litig.*, No. 3:14-cv-03264, Dkt. 1938 at 2 (N.D. Cal. Oct. 30, 2017); *id.*, Dkt. 1649-17 (May 17, 2017) (identifying historical rates, including $450 per hour for Rachel A. KitzeCollins); *In re: Regions Morgan Keegan Sec., Derivative, and ERISA Litig.*, No. 07-2784 at *8 (W.D. Tenn. Aug. 2, 2016); *id.*, Dkt. 182-8 at 6 (Apr. 22, 2016) (identifying titles, hours, and attorney lodestars). |

**Milberg LLP**
One Pennsylvania Plaza
New York, NY 10119
http://www.milberg.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Ariana Tadler | Partner | 1992 | $ 825.00 | 14.9 | $ 12,292.50 |
| Henry Kelston | Partner | 1978 | $ 675.00 | 108.5 | $ 73,237.50 |
| Andrei Rado | Partner | 1999 | $ 625.00 | 14.4 | $ 9,000.00 |
| John Hughes | Associate | 2012 | $ 375.00 | 312.3 | $ 117,112.50 |
| John Seredynski | Associate | 2010 | $ 350.00 | 60.1 | $ 21,035.00 |
| Carey Alexander | Associate | 2012 | $ 350.00 | 63.8 | $ 22,330.00 |
| Adam Bobkin | Associate | 2010 | $ 375.00 | 0.5 | $ 187.50 |
| Cindy Bomzer | Paralegal | Paralegal | $ 325.00 | 6.0 | $ 1,950.00 |
| Jason A. Joseph | Paralegal | Paralegal | $ 325.00 | 61.0 | $ 19,825.00 |
| Chris Thompson | Investor Analysis & Class Communications | Investor Analysis & Class Communications | $ 325.00 | 77.5 | $ 25,187.50 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** |
| 89.2 | 312.3 | 0 | 51.4 | 149 | 90 | 0 | 15.8 | 11.1 | 0.2 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 719.0 | $ 302,157.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Milberg LLP has received fee awards based on its rates or similar rates. *In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litig.*, No. 2:05-cv-02367, Dkt. 1039 at 10-11 (D. N.J. June 28, 2016); *id.*, Dkt. 823-7 at 20-25 (Apr. 29, 2016) (identifying rates).  Further, federal courts have approved rates higher than Milberg's rates for another New York firm involved in this case.  *See supra*, judicial approvals of hourly rates for Levi Korsinsky LLP. |

# Morgan & Morgan

20 North Orange Ave, Suite 1600

Orlando, FL 32801

https://www.forthepeople.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Marisa Glassman | Partner | 2009 | $ 500.00 | 284.3 | $ 142,150.00 |
| Angela Mirabole | Associate | 2003 | $ 500.00 | 330.1 | $ 165,050.00 |
| John Yanchunis | Partner | 1980 | $ 950.00 | 42.8 | $ 40,660.00 |
| Candice Clendenning | Paralegal | Paralegal | $150.00 | 5.1 | $ 765.00 |
| Emily Lockwood | Paralegal | Paralegal | $ 150.00 | 29.7 | $ 4,455.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 2.8 | 360.3 | 0 | 32.7 | 292 | 0 | 0.9 | 0 | 0 | 1.3 | 2 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 692.00 | $ 353,080.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee awards based on Morgan & Morgan's rates or similar rates. *See, e.g.*, *Sanborn v. Nissan N. Am., Inc.*, No. 0:14-cv-62567, Dkt. 200 at 3 (S.D. Fla. Jan. 6, 2017); *id.*, Dkt. 195-3 at 4 (Oct. 14, 2016) (identifying hourly rates, including $950 for John Yanchunis and $450 for Marisa Glassman); *Dyer v. Wells Fargo Bank, N.A.*, No. 3:13-cv-02858, Dkt. 51 at 10 (N.D. Cal. Oct. 22, 2014); *id.*, Dkt. 43-1 (July 11, 2014) (identifying rates, including $900 per hour for John Yanchunis). |

# Murray Law Firm
650 Poydras Street, Suite 2150
New Orleans, LA 70130
http://www.murray-lawfirm.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Arthur M. Murray | Partner | 2001 | $ 600.00 | 3 | $ 1,800.00 |
| Stephen B. Murray, Jr. | Partner | 1995 | $ 600.00 | 4.6 | $ 2,760.00 |
| C. Joseph Murray | Associate | 1980 | $ 350.00 | 545.6 | $ 190,960.00 |
| Caroline W. Thomas | Associate | 2014 | $ 350.00 | 0.4 | $ 140.00 |
| D. Alex Onstott | Associate | 2015 | $ 350.00 | 23.1 | $ 8,085.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 1.9 | 545.6 | 0 | 7.4 | 21.0 | 0.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 576.70 | $ 203,745.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Murray Law Firm has received fee awards based on its rates or similar rates. *In re Actos (Pioglitazone) Prods. Liability Litig.*, No. 6:11-md-02299, Dkt. 6943 at 102-03 (W.D. La. July 17, 2017). |

# Pomerantz LLP

600 Third Avenue

New York, NY 10016

http://pomerantzlawfirm.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Jayne Goldstein | Partner | 1986 | $ 820.00 | 1 | $ 820.00 |
| Jessica Dell | Associate | 2005 | $ 500.00 | 869.60 | $ 434,800.00 |
| Perry Gattegno | Associate | 2013 | $ 390.00 | 239.1 | $ 93,249.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 1 | 1,108.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 1,109.70 | $528,869.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Pomerantz LLP has received fee awards based on its rates or similar rates. *Leiner v. Johnson & Johnson Consumer Cos., Inc.*, No. 1:15-cv-05876, Dkt. 102 at 4 (N.D. Ill. Jan. 31, 2017); *id.*, Dkt. 85-5 at 6 (Dec. 8, 2016) (identifying hourly rates, including $820 for Jayne Goldstein and $390 for Perry Gategno).  Further, higher rates have been approved for another New York firm involved in this case.  *See supra*, judicial approvals of hourly rates for Levi Korsinsky LLP. |

**Robinson Calcagnie Robinson Shapiro Davis, Inc.**
19 Corporate Plaza Drive
Newport Beach, CA 92660
http://robinsonfirm.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|----------|----------|-----------------|------|--------------|---------------------|
| Daniel Robinson | Partner | 2003 | $ 700.00 | 37.8 | $ 26,460.00 |
| Wesley Polishuk | Associate | 2007 | $ 550.00 | 313.7 | $ 172,535.00 |
| Jennifer Rogers | Paralegal | Paralegal | $ 225.00 | 19 | $ 4,275.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** |
| 35.9 | 0 | 0 | 95.9 | 164.6 | 34.9 | 13.6 | 0 | 21.6 | 3 | 1 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|------------------|-----------------|
| 370.50 | $ 203,270.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal and state courts have approved fee awards based on Robinson, Calcagnie, Robinson, Shapiro & Davis's rates or similar rates. *See, e.g.*, *In re Capacitors Antitrust Litig.*, No. 3:14-cv-03264, Dkt. 1938 at 2 (N.D. Cal. Oct. 30, 2017); *id.*, Dkt. 1649-22 (May 17, 2017) (identifying historical rates, including $650 per hour for Daniel S. Robinson); *Debaeke v. St. Joseph Health Sys.*, JCCP 4716 (Orange Cnty. Sup. Ct. Feb. 3, 2016); *id.* at 13-14 (Jan. 11, 2016) (identifying rates, including $700 per hour for Daniel S. Robinson and $550 per hour for Wesley K. Polischuk). |

# Schubert Jonckheer & Kolbe LLP

3 Embarcadero Center, Suite 1650
San Francisco, CA 94111
https://www.classactionlawyers.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Noah Schubert | Partner | 2011 | $ 600.00 | 4.5 | $ 2,700.00 |
| Greg Stuart | Contract Attorney | 2005 | $ 390.00 | 2,230.1 | $ 869,739.00 |
| Elizabeth Newman | Contract Attorney | 2007 | $ 350.00 | 1,572.7 | $ 550,445.00 |
| Andy Katz | Of Counsel | 2009 | $ 350.00 | 1 | $ 350.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 5.1 | 3,780.30 | 0.50 | 0 | 1 | 0.4 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 3,808.30 | $ 1,423,234.00 |

| **Judicial Approvals of Hourly Rates** |
| --- |
| Schubert, Jonckheer & Kolbe has received fee awards based on its rates or similar rates. *In re Google Adwords Litigation*, No. 5:08-cv-03369, Dkt. 384 at 12 (N.D. Cal. Aug. 7, 2017); id., Dkt. 375-1 at 9 (May 8, 2017) (identifying hourly rates, including $600 per hour for Noah M. Schubert and $350 per hour for Elizabeth Newman).   Comparable rates have also been approved for San Francisco-based firms involved in this case. *See* Cervantez Dec. ¶88; Sobol Dec. ¶24; Gibbs Dec. ¶16. |

**Scott + Scott LLP**
The Helmsley Building
230 Park Ave., 17th Floor
New York, NY 10169
https://scott-scott.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Joseph Guglielmo | Partner | 1996 | $ 875.00 | 0.6 | $ 525.00 |
| Erin Comite | Partner | 2002 | $ 725.00 | 0.3 | $ 217.50 |
| Hal Cunningham | Contract Attorney | 2006 | $ 625.00 | 1.9 | $ 1,187.50 |
| Katie Shank | Contract Attorney | 2015 | $ 400.00 | 545.1 | $ 218,040.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 0.9 | 547 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 547.90 | $ 219,970.00 |

**Judicial Approvals of Hourly Rates**

Federal courts have approved fee awards based on Scott & Scott's rates or similar rates. *See, e.g.*, *Axiom Investment Advisors LLC v. Barclays Bank PLC*, No. 15-cv-9323, Dkt. 129 at 4 (S.D.N.Y. July 24, 2017); *id.*, Dkt. 112 at 4 (Feb. 28, 2017) (identifying rates); *In re: Takata Airbag Prods. Liab. Litig.*, No. 1:15-md-02599, Dkt. 2166 at 9-10 (S.D. Fla. Nov. 1, 2017); *Birmingham Retirement and Relief Sys. v. S.A.C. Capital Advisors, L.P.*, No. 1:13-cv-02459, Dkt. 80 at 2 (S.D.N.Y. Oct. 3, 2016).  Further, comparable rates have been approved for another New York firm involved in this case. *See infra*, judicial approvals of hourly rates for Levi Korsinsky LLP.

# Skepnek Law Firm
1 Westwood Road
Lawrence, KS 66044
https://skepneklaw.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| William J. Skepnek | Partner | 1978 | $ 600.00 | 89.7 | $ 53,820.00 |
| Stephan Lindell Skepnek | Associate | 2015 | $ 350.00 | 17.7 | $ 6,195.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 13 | 0 | 3 | 9 | 51.1 | 9.1 | 0 | 0 | 9.2 | 0 | 10.2 | 0 | 2.8 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 107.40 | $ 60,015.00 |

| **Judicial Approvals of Hourly Rates** |
| --- |
| Rates above or similar to Skepnek's rates have been approved by federal courts in the firm's region.  *See, e.g.*, *Pollard v. Remington Arms Co., LLC*, 320 F.R.D. 198, 222 (W.D. Mo. 2017) (approving fee award with rates ranging from $261 to $897 per hour, and finding that "the average hourly fees, although some are on the high side, are not dissimilar to those hourly rates charged in the Kansas City area"); *Abbott v. Lockheed Martin Corp.*, No. 06-cv-701, 2015 WL 4398475, at *3-4 (S.D. Ill. July 17, 2015) (approving hourly rates of $974 for attorneys with at least 25 years of experience and $447 for attorneys with between two and four years of experience). |

# Stritmatter Kessler Whelan Koehler Moore Kahler
3600 15th Avenue West #300
Seattle, WA 98119
https://www.stritmatter.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Catherine J. Fleming | Of Counsel | 2007 | $ 500.00 | 140.3 | $ 70,150.00 |
| Jill Sullivan | Paralegal | Paralegal | $ 200.00 | 23.7 | $ 4,740.00 |
| Jeanne Laird | Paralegal | Paralegal | $ 200.00 | 11.8 | $ 2,360.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 33.2 | 0 | 2.2 | 67.6 | 58.2 | 1.5 | 3.8 | 0.5 | 4 | 0 | 4.8 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 175.80 | $ 77,250.00 |

| Judicial Approvals of Hourly Rates |
|---|
| A federal court has approved a fee award to a Seattle-based firm based on standardized rates that are higher than Stritmatter Kessler's rates. *See infra*, judicial approvals of hourly rates for Tousley, Brain, & Stephens (court approving standardized rate of $550 per hour for a partner or counsel with between five and ten years experience in *In re: Home Depot, Inc., Cust. Data Sec. Breach Litig.*, No. 1:14-md-02583, Dkt. 261 at 2-3 (N.D. Ga. Aug. 23, 2016); *id.*, Dkt. 227-1 at 29 (June 27, 2016) (identifying rate)). |

**Stueve, Siegel, Hanson LLP**
550 West C Street, Suite 1750
San Diego, CA 92101
460 Nichols Road, Suite 200
Kansas City, MO 64112
http://www.stuevesiegel.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Jennifer Carter | Associate | 2004 | $ 475.00 | 10.4 | $ 4,940.00 |
| Crystal Cook | Associate | 2013 | $ 425.00 | 4.7 | $ 1,997.50 |
| Sean Cooper | Associate | 2013 | $ 425.00 | 13.2 | $ 5,610.00 |
| Tanner Edwards | Associate | 2015 | $ 375.00 | 452.3 | $ 169,612.50 |
| Jason Hartley | Partner | 1997 | $ 825.00 | 0.5 | $ 412.50 |
| Lauren Luhrs | Associate | 2013 | $ 425.00 | 11.1 | $ 4,717.50 |
| Abby McClellan | Associate | 2013 | $ 425.00 | 139.6 | $ 59,330.00 |
| J. Austin Moore | Associate | 2011 | $ 475.00 | 700.6 | $ 332,785.50 |
| Norman Siegel | Partner | 1993 | $ 865.00 | 139 | $ 120,235.00 |
| Barrett Vahle | Partner | 2004 | $ 645.00 | 97.3 | $ 62,758.50 |
| Brad Wilders | Partner | 2007 | $ 625.00 | 1.6 | $ 1,000.00 |
| Michael Wise | Associate | 2014 | $ 350.00 | 8.9 | $ 3,115.00 |
| Lauren Wolf | Associate | 2010 | $ 395.00 | 79.1 | $ 31,244.50 |

| | | | | | |
|---|---|---|---|---|---|
| Michelle Campbell | Paralegal | Paralegal | $ 275.00 | 370.6 | $ 101,915.00 |
| Katrina Cervantes | Paralegal | Paralegal | $ 245.00 | 5.9 | $ 1,445.50 |
| Tina Glover | Paralegal | Paralegal | $ 245.00 | 0.2 | $ 49.00 |
| Mary Rose Marquart | Paralegal | Paralegal | $ 275.00 | 21.2 | $ 5,830.00 |
| Cheri Perez | Legal Assistant | Legal Assistant | $ 225.00 | 6.3 | $ 1,417.50 |
| Erika Reyes | Paralegal | Paralegal | $ 245.00 | 124.2 | $ 30,429.00 |
| Margaret Smith | Paralegal | Paralegal | $ 245.00 | 39.6 | $ 9,702.00 |
| Melissa Warner | Legal Assistant | Legal Assistant | $ 225.00 | 2 | $ 450.00 |
| Sheri Williams | Legal Assistant | Paralegal | $ 225.00 | 2.2 | $ 495.00 |
| Peter Rupp | Systems Director | Systems Director | $ 295.00 | 13.6 | $ 4,012.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** |
| 666.4 | 439.7 | 0.6 | 550.4 | 299.9 | 185.4 | 0 | 0 | 2.1 | 2.5 | 28.1 | 69 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 2,244.10 | $ 953,503.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts have approved fee awards based on Stueve, Siegel & Hanson's rates or similar rates. *See, e.g.*, *Magill v. DIRECTV, LLC*, No. 5:16-cv-00356, Dkt. 66 at 3 n.1 (C.D. Cal. June 23, 2017) (finding 2016 hourly rates reasonable); *id.*, Dkt. 56-1 at 9 (May 11, 2017) (identifying hourly rates, including $825 for an attorney with 24 years experience, $600 for attorneys with 12 and 17 years experience, $375 for an attorney with four years experience, and $245 for a paralegal).  Further, rates above or similar to Stueve, Siegel's  rates have been approved by federal courts in the firm's region.  *See, e.g.*, *Pollard v. Remington Arms Co., LLC*, 320 F.R.D. 198, 222 (W.D. Mo. 2017) (approving fee award with rates ranging from $261 to $897 per hour, and finding that "the average hourly fees, although some are on the high side, are not dissimilar to those hourly rates charged in the Kansas City area");  *Abbott v. Lockheed Martin Corp.*, No. 06-cv-701, 2015 WL 4398475, at \*\*3-4 (S.D. Ill. July 17, 2015) (approving hourly rates of $826 for attorneys with 15-24 years of experience, $595 for attorneys with 5-14 years of experience, $447 for attorneys with 2-4 years of experience, and $300 for paralegals and law clerks). |

**Stull, Stull & Brody**
6 East 45th Street, Fifth Floor
New York, New York 10017
http://ssbny.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Howard Longman | Senior Attorney | 1982 | $ 925 / $ 950 | 92.1 | $ 87,490.00 |
| Patrick Slyne | Senior Attorney | 1988 | $ 925.00 | 497.8 | $ 460,465.00 |
| Melissa Emert | Senior Attorney | 1988 | $ 925.00 | 27.5 | $ 25,437.50 |
| Patrice Bishop | Senior Attorney | 1994 | $ 500 / $ 850 | 133.8 | $ 69,175.00 |
| Michael Klein | Associate | 2004 | $ 825.00 | 1.4 | $ 1,155.00 |
| Jason D'Agnenica | Associate | 1998 | $ 500 / $ 765 | 785.3 | $ 415,466.50 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 10.5 | 826.7 | 51.3 | 138.8 | 7.7 | 370.6 | 0 | 47.8 | 73.4 | 10.5 | 0.6 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 1,537.90 | $ 1,059,189.00 |

**Judicial Approvals of Hourly Rates**

Federal courts have approved fee awards based on Stull, Stull & Brody's rates or similar rates. *See, e.g.*, *In re 2014 Avon Prods., Inc. ERISA Litig.*, No. 1:14-cv-10083, Dkt. 76 at 7 (S.D.N.Y. Jan. 3, 2017); *id.*, Dkt. 67 at 7 (Sept. 6, 2016) (identifying hourly rates, including $925 for Patrick Slyne, $850 for Patrice L. Bishop, $825 for Michael Klein, and $765 for Jason D'Agnenica); *In re Merck & Co., Inc. Sec. Derivative & "ERISA" Litig.*, No. 2:05-cv-02367, 2015 U.S. Dist. LEXIS 150769, at \*\*81-83; *id.*, Dkt. 988-8 (Apr. 29, 2016) (identifying hourly rates, including $895 for Patrick Slyne, $825 for Patrice L. Bishop, $775 for Melissa Emert, $765 for Michael Klein, and $705 for Jason D'Agnenica); *In re Nissan Radiator/Transmission Cooler Litig.*, No. 7:10-cv-7493, 2013 WL 4080946, at \*17 (S.D.N.Y. May 30, 2013); Dkt. 95-1 at 29 (Apr. 6, 2013) (identifying 2013 hourly rates, including $795 for Howard T. Longman, $775 for Patrice L. Bishop, and $675 for Jason D'Agnenica).

# The Giatras Law Firm

118 Capitol Street, Suite 400
Charleston, WV 25301
https://www.thewvlawfirm.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Troy Giatras | Partner | 1990 | $ 450.00 | 5.6 | $ 2,520.00 |
| Matthew Stonestreet | Associate | 2010 | $ 300.00 | 14.5 | $ 4,350.00 |
| Pam Hutton | Paralegal | Paralegal | $ 125.00 | 8.2 | $ 1,025.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 4.1 | 0 | 0 | 8.3 | 13.6 | 1.3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 28.3 | $ 7,895.00 |

| **Judicial Approvals of Hourly Rates** |
|---|
| Rates similar to the Giatras Law Firm's rates have been approved in the firm's region. *See, e.g.*, *Daugherty v. Ocwen Loan Servicing, LLC*, No. 5:14-cv-24506, Dkt. 239 at 5 (S.D. W.Va. Oct. 12, 2016) (finding reasonable rates of $300 for 2008 and 2010 graduate and $400 for a 1979 graduate); *id.,* Dkt. 210-2 – 4 (June 21, 2016) (identifying graduation dates); *id.*, Dkt. 210-5 at 3-4 (collecting West Virginia cases awarding fees based on hourly rates between $375 and $450). |

# Tousley, Brain, Stephens

1700 Seventh Avenue, Ste 2200
Seattle, WA 98101-4416
https://www.tousley.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Chase C. Alvord | Partner | 1996 | $ 710.00 | 2.8 | $ 1,988.00 |
| Kim D. Stephens | Partner | 1981 | $ 795.00 | 2.7 | $ 2,146.50 |
| Jacob D. C. Humphreys | Associate | 2009 | $ 450.00 | 3.3 | $ 1,485.00 |
| Jason T. Dennett | Partner | 2000 | $ 710.00 | 0.3 | $ 213.00 |
| MWA | Paralegal | Paralegal | $ 165.00 | 1.6 | $ 264.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 8.8 | 0 | 0 | 0 | 0 | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 10.70 | $ 6,096.50 |

| Judicial Approvals of Hourly Rates |
|---|
| A federal court awarded a fee request to Tousley, Brain, & Stephens based on standardized rates that were the same or similar to the firm's rates. *In re: Home Depot, Inc., Cust. Data Sec. Breach Litig.*, No. 1:14-md-02583, Dkt. 261 at 2-3 (N.D. Ga. Aug. 23, 2016); *id.*, Dkt. 227-1 at 29 (June 27, 2016) (identifying standardized hourly rates, including $750 for a partner or counsel with more than 30-years experience, $675 for a partner or counsel with between 20 and 30 years experience, $600 for a partner or counsel with between 10 and 20 years experience, $550 for a partner or counsel with between five and ten years experience, and $400 for an associate with between five and ten years experience). |

# Webb, Klase & Lemond LLC

1900 The Exchange, S.E., Suite 480

Atlanta, Georgia 30339

http://www.webbllc.com

| Attorney | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| E. Adam Webb | Partner | 1996 | $ 600.00 | 38.5 | $23,100.00 |
| G. Franklin Lemond, Jr. | Partner | 2004 | $ 525.00 | 190.4 | $ 99,960.00 |
| Kristina Ludwig | Associate | 2016 | $ 295.00 | 4.5 | $ 1,327.50 |
| Matthew C. Klase | Partner | 2002 | $ 550.00 | 5.1 | $ 2,805.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 102.7 | 0 | 0 | 54.5 | 67.8 | 9.5 | 0 | 0 | 2.3 | 0 | 1.7 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 238.50 | $ 127,192.50 |

| Judicial Approvals of Hourly Rates |
|---|
| A federal court in the Northern District of Georgia has approved rates well above those billed by Webb, Klase, & Lemond.  In *In re: Home Depot, Inc., Cust. Data Sec. Breach Litig.*, the court approved standardized rates that it found were "at or below market rates for the Atlanta legal market for complex litigation."  No. 1:14-md-02583, Dkt. 261 at 2-3 (N.D. Ga. Aug. 23, 2016); *id.*, Dkt. 227-1 at 29 (June 27, 2016) (identifying hourly rates, including $675 for a partner or counsel with between 20 and 30 years experience, $600 for a partner or counsel with between 10 and 20 years experience, $550 for a partner or counsel with between five and ten years experience, and $350 for an associate with between zero and five years experience). |

# Weitz & Luxenburg, P.C.
700 Broadway
New York, NY 10003
https://www.weitzlux.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| James Bilsborrow | Associate | 2008 | $ 500.00 | 117.5 | $ 58,750.00 |
| Corinne Sullivan | Paralegal | Paralegal | $ 150.00 | 17.9 | $ 2,685.00 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 19.3 | 0 | 0 | 14.5 | 95.7 | 4.5 | 0 | 0 | 0 | 0.4 | 1 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 135.4 | $ 61,435.00 |

| Judicial Approvals of Hourly Rates |
|---|
| Federal courts in New York have approved rates above the rates that Weitz & Luxenburg billed in this case. *See, e.g.*, *Goldemberg v. Johnson & Johnson Consumer Cos., Inc.*, No. 7:13-cv-03073, Dkt. 132 at 7 (Nov. 1, 2017); *id.*, Dkt. 125 at 5 (identifying rates, including $525 per hour for John Sardesai-Grant, a 2008 graduate). |

**Zimmerman Reed LLP**
1100 IDS Center, 80 South 8th Street
Minneapolis, MN 55402
https://www.zimmreed.com

| Attorneys | Position | Graduation Year | Rate | Hours Billed | Total Attorney Fees |
|---|---|---|---|---|---|
| Brian C. Gudmundson | Partner | 2004 | $ 695.00 | 10.8 | $ 7,506.00 |
| Wm Dane Dekrey | Associate | 2014 | $ 375.00 | 53.2 | $ 19,950.00 |
| Bryce D. Riddle | Associate | 2014 | $ 375.00 | 7 | $ 2,625.00 |
| James P. Watts | Associate | 1981 | $ 450.00 | 308.3 | $ 138,735.00 |
| Adam Almen | Contract Attorney | 2013 | $ 300.00 | 162.3 | $ 48,690.00 |
| Leslie A. Harms | Paralegal | Paralegal | $ 275.00 | 0.5 | 137.50 |

| Total Hourly Billing By Task Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 10.9 | 471 | 0 | 18.4 | 40.8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Total Firm Hours | Total Firm Fees |
|---|---|
| 542.1 | $ 217,643.50 |

| Judicial Approvals of Hourly Rates |
|---|
| Zimmerman Reed has received fee awards based on its rates or similar rates. *See, e.g.*, *Soular v. Northern Tier Energy, LP*, No. 0:15-cv-00556, Dkt. 85 at 5 (D. Minn. July 28, 2017); *id.*, Dkt. 81 at 4 (July 14, 2017) (identifying hourly rates, including $695 to $795 for partners and $225 to $450 for associates). |