# EXHIBIT 7

# Anthem Expenses Summary Sheet

### Firm Name: Cohen Milstein Sellers & Toll, PLLC

| | |
|---|---|
| Courier/Overnight Deliveries | $1,870.91 |
| Court Electronic Fees (PACER) | $0.00 |
| Filing Fees | $446.00 |
| Misc. | $737.78 |
| Online Legal Research | $8,888.56 |
| Photocopy/Print/Facsimile | $1,497.02 |
| Postage | $82.80 |
| Secretarial Overtime | $637.53 |
| Service of Process | $3,312.00 |
| Telephone | $4,609.12 |
| Transcripts | $1,385.35 |
| Travel (lodging, meals, transportation) | $92,587.12 |
| **Total:** | **$        116,054.19** |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 9/29/2015 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-174-04412; DATE: 9/29/2015 - Courier-DC Office | 13.28 |
| 10/27/2015 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-203-57517; DATE: 10/27/2015 - Courier-DC Office | 228.21 |
| 11/7/2015 | Courier/Overnight Deliveries | VENDOR: United Parcel Service; INVOICE#: 000040A0V2455; DATE: 11/7/2015 - Courier-DC Office | 24.26 |
| 11/10/2015 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-218-28396; DATE: 11/10/2015 - Courier-DC Office | 14.97 |
| 11/10/2015 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-218-28396; DATE: 11/10/2015 - Courier-DC Office | 98.08 |
| 11/14/2015 | Courier/Overnight Deliveries | VENDOR: United Parcel Service; INVOICE#: 000040A0V2465; DATE: 11/14/2015 - Courier-DC Office | 10.43 |
| 12/6/2015 | Courier/Overnight Deliveries | VENDOR: Chicago Messenger Service; INVOICE#: 818414; DATE: 12/6/2015 - Local Courier | 17.50 |
| 12/15/2015 | Courier/Overnight Deliveries | VENDOR: Washington Express, LLC; INVOICE#: 130997; DATE: 12/15/2015 - Local Courier | 11.53 |
| 1/26/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-291-42611; DATE: 1/26/2016 - Courier-DC Office | 11.52 |
| 1/31/2016 | Courier/Overnight Deliveries | VENDOR: Washington Express, LLC; INVOICE#: 132897; DATE: 1/31/2016 - Courier | 13.43 |
| 2/9/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-313-59379; DATE: 2/9/2016 - Courier-DC Office | 34.97 |
| 4/26/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-396-15125; DATE: 4/26/2016 - Courier-DC Office | 19.30 |
| 5/31/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-433-76131; DATE: 5/31/2016 - Courier-DC Office | 15.73 |
| 7/26/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-491-58802; DATE: 7/26/2016 - Courier-DC Office | 39.22 |
| 9/27/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-558-44320; DATE: 9/27/2016 - Courier-DC Office | 203.97 |
| 10/11/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-573-60373; DATE: 10/11/2016 - Courier-DC Office | 15.96 |
| 10/25/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-588-12072; DATE: 10/25/2016 - Courier-DC Office | 143.47 |
| 10/31/2016 | Courier/Overnight Deliveries | VENDOR: Washington Express, LLC; INVOICE#: 143884; DATE: 10/31/2016 - Courier | 142.88 |
| 11/1/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-596-04122; DATE: 11/1/2016 - Courier-DC Office | 19.88 |
| 11/1/2016 | Courier/Overnight Deliveries | VENDOR: FedEx  Account #2337-6418-3; INVOICE#: 5-596-43443; DATE: 11/1/2016 - Courier-NY Office | 78.70 |
| 11/8/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-603-43324; DATE: 11/8/2016 - Courier-DC Office | 276.96 |
| 11/15/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-610-54847; DATE: 11/15/2016 - Courier-DC Office | 112.68 |
| 11/19/2016 | Courier/Overnight Deliveries | VENDOR: United Parcel Service; INVOICE#: 00004R8524476; DATE: 11/19/2016 - Courier-CHI Office | 18.31 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 11/22/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-619-28197; DATE: 11/22/2016 - Courier-DC Office | 27.18 |
| 12/6/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-632-89332; DATE: 12/6/2016 - Courier Services | 146.80 |
| 12/13/2016 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7; INVOICE#: 5-640-64717; DATE: 12/13/2016 - Courier-DC Office | 58.73 |
| 12/13/2016 | Courier/Overnight Deliveries | VENDOR: FedEx  Account #2337-6418-3; INVOICE#: 5-640-03708; DATE: 12/13/2016 - Courier - NY | 15.38 |
| 8/22/2017 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7 INVOICE#: 5-904-55855 DATE: 8/22/2017 | 21.31 |
| 8/29/2017 | Courier/Overnight Deliveries | VENDOR: FedEx Acct# 1256-9130-7 INVOICE#: 5-911-94751 DATE: 8/29/2017 | 36.27 |
| 2/4/2016 | Filing Fees | INVOICE#: FRIEDMAN_2/21/16; DATE: 2/4/2016 - 1/8/16 US District Court for District of MD - Filing new complaint | 400.00 |
| 10/25/2016 | Filing Fees | VENDOR: Clerk, US District Crt Distrt of Columbi; INVOICE#: 10/25/16; DATE: 10/25/2016 - Filing Fee: Subpoena | 46.00 |
| 8/30/2016 | Misc. - Supplies | VENDOR: Guernsey Office Products, Inc.; INVOICE#: INV-0592209; DATE: 8/30/2016 - Pocket File | 386.83 |
| 9/7/2016 | Misc. - Supplies | VENDOR: Guernsey Office Products, Inc.; INVOICE#: INV-0600125; DATE: 9/7/2016 - Office Supplies | 286.01 |
| 2/9/2017 | Misc. - Supplies | INVOICE#: FRIEDMAN_2/21/17; DATE: 2/9/2017 - book written by Anthem expert | 64.94 |
| 8/1/2015 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360; INVOICE#: 832325772; DATE: 8/1/2015 - Thomson-West online charges 7/1/15-7/31/15 | 251.86 |
| 8/1/2015 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360; INVOICE#: 832325772; DATE: 8/1/2015 - Thomson-West online charges 7/1/15-7/31/15 | 13.05 |
| 10/7/2015 | Online Legal Research | VENDOR: Pacer Service Center; INVOICE#: 3941711-Q32015; DATE: 10/7/2015 - Pacer Online Charge 7/01/15-9/30/15 | 288.00 |
| 10/7/2015 | Online Legal Research | VENDOR: Pacer Service Center; INVOICE#: 3941711-Q32015; DATE: 10/7/2015 - Pacer Online Charge 7/01/15-9/30/15 | 219.20 |
| 10/31/2015 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1510001045; DATE: 10/31/2015 - Lexis Nexis online charges 10/01/15-10/31/15 | 183.37 |
| 11/1/2015 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360; INVOICE#: 832881640; DATE: 11/1/2015 - Thomson Reuters online charges 10/01/15-10/31/15 | 51.74 |
| 11/30/2015 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1511001039; DATE: 11/30/2015 - Lexis Nexis online charges 11/1/15-11/30/15 | 10.89 |
| 12/1/2015 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360; INVOICE#: 833064066; DATE: 12/1/2015 - Thomson Reuters online charges 11/1/15-11/30/15 | 5.91 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 12/31/2015 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1512001034; DATE: 12/31/2015 - Lexis Online Charges 12/01/15-12/31/15 | 245.85 |
| 12/31/2015 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1512001034; DATE: 12/31/2015 - Lexis Online Charges 12/01/15-12/31/15 | 822.55 |
| 12/31/2015 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1512001034; DATE: 12/31/2015 - Lexis Online Charges 12/01/15-12/31/15 | 6.69 |
| 1/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West Acct#1000528360; INVOICE#: 833259684; DATE: 1/1/2016 - Thomson Reuters Charge 12/01/15-12/31/15 | 80.75 |
| 1/7/2016 | Online Legal Research | VENDOR: Pacer Service Center; INVOICE#: 3941711-Q42015; DATE: 1/7/2016 - Pacer online charges 10/01/15-12/31/15 | 377.10 |
| 1/31/2016 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1601001030; DATE: 1/31/2016 - Lexis Online Charges 1/1/16 to 1/31/16 | 28.80 |
| 2/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West Acct#1000528360; INVOICE#: 833436144; DATE: 2/1/2016 - Thomson Reuters online charges 1/1/16-1/31/16 | 58.02 |
| 2/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West Acct#1000528360; INVOICE#: 833436144; DATE: 2/1/2016 - Thomson Reuters online charges 1/1/16-1/31/16 | 11.60 |
| 2/29/2016 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1602001028; DATE: 2/29/2016 - Lexis Online Charges 2/1/16-2/29/16 | 33.75 |
| 3/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West Acct#1000528360; INVOICE#: 833610448; DATE: 3/1/2016 - Thomson-West Online charges | 18.04 |
| 3/31/2016 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1603001032; DATE: 3/31/2016 - Lexis Online Charges 3/1/16 to 3/31/16 | 35.97 |
| 3/31/2016 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1603001032; DATE: 3/31/2016 - Lexis Online Charges 3/1/16 to 3/31/16 | 15.39 |
| 4/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West Acct#1000528360; INVOICE#: 833783295; DATE: 4/1/2016 - Thomson Online charges 3/1/16-3/31/16 | 8.64 |
| 4/7/2016 | Online Legal Research | VENDOR: Pacer Service Center; INVOICE#: 3941711-Q12016; DATE: 4/7/2016 - Pacer Online Charges 01/01/16-03/31/16 | 161.60 |
| 4/30/2016 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1604001022; DATE: 4/30/2016 - Lexis Onlines charges 4/1/16-4/30/16 | 289.21 |
| 5/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West Acct#1000528360; INVOICE#: 833967387; DATE: 5/1/2016 - Thomson Reuters Online charges 4/1/16-4/30/16 | 375.66 |
| 5/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West Acct#1000528360; INVOICE#: 833967387; DATE: 5/1/2016 - Thomson Reuters Online charges 4/1/16-4/30/16 | 200.01 |
| 6/1/2016 | Online Legal Research | VENDOR: Thea Bournazian; INVOICE#: 990857; DATE: 6/1/2016 - Reimburse for IRB Search for May 2016 | 45.00 |

| **Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC** |
|---|---|---|---|

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 6/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 834142653 DATE: 6/1/2016 | 48.59 |
| 6/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 834142653 DATE: 6/1/2016 | 83.51 |
| 7/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 834312281 DATE: 7/1/2016 | 950.37 |
| 7/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 834312281 DATE: 7/1/2016 | 218.41 |
| 7/5/2016 | Online Legal Research | VENDOR: Pacer Service Center; INVOICE#: 3941711-Q22016; DATE: 7/5/2016  -  Pacer Online Charge 4/1/16 to 6/30/16 | 126.80 |
| 7/31/2016 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1607001007; DATE: 7/31/2016  -  Lexis Online Charges 7/01/16 thru 7/31/16 | 16.25 |
| 7/31/2016 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1607001007; DATE: 7/31/2016  -  Lexis Online Charges 7/01/16 thru 7/31/16 | 180.43 |
| 8/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 834501132 DATE: 8/1/2016 | 71.41 |
| 8/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 834501132 DATE: 8/1/2016 | 464.60 |
| 8/1/2016 | Online Legal Research | VENDOR: Thea Bournazian; INVOICE#: 1000861; DATE: 8/1/2016  -  Reimburse for IRB Search for July 2016 | 5.00 |
| 8/20/2016 | Online Legal Research | VENDOR: Thea Bournazian; INVOICE#: 08/20/16; DATE: 8/20/2016  -  Business Plus Subcription renewal-Aug.-Sept 2016 | 20.00 |
| 9/1/2016 | Online Legal Research | VENDOR: Thea Bournazian; INVOICE#: 1005962; DATE: 9/1/2016  -  Reimburse IRB Search for August 2016 | 98.00 |
| 9/20/2016 | Online Legal Research | VENDOR: Thea Bournazian; INVOICE#: 09/20/16; DATE: 9/20/2016  -  Business Plus Subcription renewal-Sept.-Oct 2016 | 29.99 |
| 9/30/2016 | Online Legal Research | VENDOR: Lexis Nexis Matthew Bender #0014847050; INVOICE#: 1609000997; DATE: 9/30/2016  -  Lexis Online Charges 9/01/16-9/30/16 | 0.63 |
| 10/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 834855196 DATE: 10/1/2016 | 9.09 |
| 10/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 834855196 DATE: 10/1/2016 | 340.53 |
| 10/1/2016 | Online Legal Research | VENDOR: Thea Bournazian; INVOICE#: 1010977; DATE: 10/1/2016  -  Reimburse for IRB Search for September 2016 | 12.00 |
| 10/5/2016 | Online Legal Research | VENDOR: Pacer Service Center; INVOICE#: 3941711-Q32016; DATE: 10/5/2016  -  Pacer Online Charges 7/1/16-9/30/16 | 183.50 |
| 10/31/2016 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1610000992; DATE: 10/31/2016  -  Lexis Online Charges 10/1/16-10/31/16 | 153.73 |
| 11/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 835038002 DATE: 11/1/2016 | 19.74 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 11/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 835038002 DATE: 11/1/2016 | 15.75 |
| 11/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 835038002 DATE: 11/1/2016 | 19.74 |
| 11/1/2016 | Online Legal Research | VENDOR: Thea Bournazian; INVOICE#: 1016075; DATE: 11/1/2016  -  Reimburse for IRB Search for October 2016 | 69.50 |
| 11/30/2016 | Online Legal Research | VENDOR: Lexis/Nexis; INVOICE#: 1611000989; DATE: 11/30/2016  -  Lexis Online Charges 11/1/16-11/30/16 | 26.90 |
| 12/1/2016 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 835217780 DATE: 12/1/2016 | 45.36 |
| 1/1/2017 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 835401540 DATE: 1/1/2017 | 18.13 |
| 1/2/2017 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 835580674 DATE: 1/2/2017 | 24.16 |
| 1/2/2017 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 835580674 DATE: 1/2/2017 | 40.37 |
| 1/9/2017 | Online Legal Research | VENDOR: Pacer Service Center; INVOICE#: 3941711-Q42016; DATE: 1/9/2017  -  Pacer Online Charges 10/01/16-12/31/16 | 136.10 |
| 1/9/2017 | Online Legal Research | VENDOR: Pacer Service Center; INVOICE#: 3941711-Q42016; DATE: 1/9/2017  -  Pacer Online Charges 10/01/16-12/31/16 | 2.60 |
| 3/1/2017 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360; INVOICE#: 835751042; DATE: 3/1/2017  -  Thomson -West Charges 2/1/17-2/28/17 | 93.62 |
| 3/1/2017 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360; INVOICE#: 835751042; DATE: 3/1/2017  -  Thomson -West Charges 2/1/17-2/28/17 | 24.33 |
| 3/31/2017 | Online Legal Research | VENDOR: Lexis/Nexis INVOICE#: 1703000971 DATE: 3/31/2017    Lexis charges 3-1-7 thru 3-31-17 | 234.69 |
| 4/1/2017 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 835919810 DATE: 4/1/2017    Thomson - West Charges 3-1-17 thru 3-31-17 | 332.27 |
| 4/1/2017 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 835919810 DATE: 4/1/2017    Thomson - West Charges 3-1-17 thru 3-31-17 | 28.32 |
| 4/5/2017 | Online Legal Research | VENDOR: Pacer Service Center INVOICE#: 3941711-Q12017 DATE: 4/5/2017    Pacer Charges 1/1/2017 thri 3/31/2017 | 226.30 |
| 5/1/2017 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 836101243 DATE: 5/1/2017    Thomson West Charges 4-1-17 thru 4-30-17 | 41.49 |
| 5/1/2017 | Online Legal Research | VENDOR: Thomson Reuters - West  Acct#1000528360 INVOICE#: 836101243 DATE: 5/1/2017    Thomson West Charges 4-1-17 thru 4-30-17 | 28.20 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 7/6/2017 | Online Legal Research | VENDOR: Pacer Service Center INVOICE#: 3941711-Q22017 DATE: 7/6/2017   Pacer charges -  4/1/17 thru 6/30/17 | 609.50 |
| 7/15/2015 | Photocopy/Print/Facsimile | | 1.80 |
| 7/29/2015 | Photocopy/Print/Facsimile | | 13.20 |
| 7/29/2015 | Photocopy/Print/Facsimile | | 20.20 |
| 7/29/2015 | Photocopy/Print/Facsimile | | 6.30 |
| 8/5/2015 | Photocopy/Print/Facsimile | | 0.30 |
| 8/7/2015 | Photocopy/Print/Facsimile | | 0.20 |
| 8/14/2015 | Photocopy/Print/Facsimile | | 4.50 |
| 8/21/2015 | Photocopy/Print/Facsimile | | 4.60 |
| 8/27/2015 | Photocopy/Print/Facsimile | | 4.40 |
| 9/2/2015 | Photocopy/Print/Facsimile | | 3.20 |
| 9/4/2015 | Photocopy/Print/Facsimile | | 7.50 |
| 9/4/2015 | Photocopy/Print/Facsimile | | 0.30 |
| 9/18/2015 | Photocopy/Print/Facsimile | | 0.50 |
| 9/24/2015 | Photocopy/Print/Facsimile | | 0.20 |
| 9/25/2015 | Photocopy/Print/Facsimile | | 5.50 |
| 10/1/2015 | Photocopy/Print/Facsimile | | 4.40 |
| 10/2/2015 | Photocopy/Print/Facsimile | | 0.40 |
| 10/9/2015 | Photocopy/Print/Facsimile | | 9.20 |
| 10/9/2015 | Photocopy/Print/Facsimile | | 3.00 |
| 10/15/2015 | Photocopy/Print/Facsimile | | 0.10 |
| 10/16/2015 | Photocopy/Print/Facsimile | | 4.10 |
| 10/28/2015 | Photocopy/Print/Facsimile | | 1.40 |
| 11/2/2015 | Photocopy/Print/Facsimile | | 0.10 |
| 11/4/2015 | Photocopy/Print/Facsimile | | 0.30 |
| 11/5/2015 | Photocopy/Print/Facsimile | | 7.10 |
| 11/6/2015 | Photocopy/Print/Facsimile | | 15.50 |
| 11/9/2015 | Photocopy/Print/Facsimile | | 0.10 |
| 11/19/2015 | Photocopy/Print/Facsimile | | 3.80 |
| 11/20/2015 | Photocopy/Print/Facsimile | | 13.50 |
| 11/20/2015 | Photocopy/Print/Facsimile | | 5.50 |
| 11/23/2015 | Photocopy/Print/Facsimile | | 0.20 |
| 11/23/2015 | Photocopy/Print/Facsimile | | 3.10 |
| 12/3/2015 | Photocopy/Print/Facsimile | | 5.60 |
| 12/10/2015 | Photocopy/Print/Facsimile | | 3.30 |
| 12/11/2015 | Photocopy/Print/Facsimile | | 3.90 |
| 12/11/2015 | Photocopy/Print/Facsimile | | 3.50 |
| 12/18/2015 | Photocopy/Print/Facsimile | | 5.50 |
| 12/23/2015 | Photocopy/Print/Facsimile | | 3.50 |
| 12/30/2015 | Photocopy/Print/Facsimile | | 4.20 |
| 1/15/2016 | Photocopy/Print/Facsimile | | 0.60 |
| 1/20/2016 | Photocopy/Print/Facsimile | | 7.60 |
| 2/2/2016 | Photocopy/Print/Facsimile | | 4.20 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 2/11/2016 | Photocopy/Print/Facsimile | | 0.40 |
| 3/3/2016 | Photocopy/Print/Facsimile | | 5.40 |
| 3/11/2016 | Photocopy/Print/Facsimile | | 7.40 |
| 3/14/2016 | Photocopy/Print/Facsimile | | 0.30 |
| 3/16/2016 | Photocopy/Print/Facsimile | | 0.20 |
| 3/18/2016 | Photocopy/Print/Facsimile | | 6.50 |
| 3/21/2016 | Photocopy/Print/Facsimile | | 0.60 |
| 3/21/2016 | Photocopy/Print/Facsimile | | 3.40 |
| 3/23/2016 | Photocopy/Print/Facsimile | | 25.70 |
| 3/23/2016 | Photocopy/Print/Facsimile | | 3.30 |
| 3/24/2016 | Photocopy/Print/Facsimile | | 6.40 |
| 3/29/2016 | Photocopy/Print/Facsimile | | 4.60 |
| 4/7/2016 | Photocopy/Print/Facsimile | | 8.00 |
| 4/15/2016 | Photocopy/Print/Facsimile | | 7.40 |
| 4/22/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 4/22/2016 | Photocopy/Print/Facsimile | | 6.90 |
| 4/22/2016 | Photocopy/Print/Facsimile | | 3.40 |
| 4/29/2016 | Photocopy/Print/Facsimile | | 4.60 |
| 5/2/2016 | Photocopy/Print/Facsimile | | 2.60 |
| 5/3/2016 | Photocopy/Print/Facsimile | | 1.50 |
| 5/3/2016 | Photocopy/Print/Facsimile | | 2.20 |
| 5/20/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 5/20/2016 | Photocopy/Print/Facsimile | | 5.50 |
| 6/10/2016 | Photocopy/Print/Facsimile | | 7.00 |
| 6/10/2016 | Photocopy/Print/Facsimile | | 0.30 |
| 6/16/2016 | Photocopy/Print/Facsimile | | 0.30 |
| 6/20/2016 | Photocopy/Print/Facsimile | | 4.00 |
| 6/20/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 6/24/2016 | Photocopy/Print/Facsimile | | 4.50 |
| 6/24/2016 | Photocopy/Print/Facsimile | | 0.50 |
| 7/7/2016 | Photocopy/Print/Facsimile | | 4.50 |
| 7/7/2016 | Photocopy/Print/Facsimile | | 0.30 |
| 7/14/2016 | Photocopy/Print/Facsimile | | 0.40 |
| 7/20/2016 | Photocopy/Print/Facsimile | | 4.30 |
| 7/28/2016 | Photocopy/Print/Facsimile | | 0.90 |
| 8/2/2016 | Photocopy/Print/Facsimile | | 5.70 |
| 8/5/2016 | Photocopy/Print/Facsimile | | 3.30 |
| 8/5/2016 | Photocopy/Print/Facsimile | | 1.50 |
| 8/5/2016 | Photocopy/Print/Facsimile | | 0.60 |
| 8/9/2016 | Photocopy/Print/Facsimile | | 2.20 |
| 8/10/2016 | Photocopy/Print/Facsimile | | 4.50 |
| 8/18/2016 | Photocopy/Print/Facsimile | | 3.20 |
| 8/19/2016 | Photocopy/Print/Facsimile | | 8.60 |
| 8/26/2016 | Photocopy/Print/Facsimile | | 5.00 |
| 8/26/2016 | Photocopy/Print/Facsimile | | 0.30 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|------|------------------|-------------------------------|------|
| 9/2/2016 | Photocopy/Print/Facsimile | | 5.40 |
| 9/6/2016 | Photocopy/Print/Facsimile | | 4.20 |
| 9/8/2016 | Photocopy/Print/Facsimile | | 1.90 |
| 9/9/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 9/9/2016 | Photocopy/Print/Facsimile | | 1.80 |
| 9/9/2016 | Photocopy/Print/Facsimile | | 4.00 |
| 9/13/2016 | Photocopy/Print/Facsimile | | 1.80 |
| 9/13/2016 | Photocopy/Print/Facsimile | | 1.60 |
| 9/20/2016 | Photocopy/Print/Facsimile | | 0.40 |
| 9/20/2016 | Photocopy/Print/Facsimile | | 2.20 |
| 9/20/2016 | Photocopy/Print/Facsimile | | 2.20 |
| 9/20/2016 | Photocopy/Print/Facsimile | | 2.50 |
| 9/23/2016 | Photocopy/Print/Facsimile | | 7.60 |
| 9/23/2016 | Photocopy/Print/Facsimile | | 5.50 |
| 9/29/2016 | Photocopy/Print/Facsimile | | 1.60 |
| 9/30/2016 | Photocopy/Print/Facsimile | | 4.00 |
| 9/30/2016 | Photocopy/Print/Facsimile | | 0.40 |
| 10/3/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 10/3/2016 | Photocopy/Print/Facsimile | | 4.60 |
| 10/3/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 10/4/2016 | Photocopy/Print/Facsimile | | 3.70 |
| 10/5/2016 | Photocopy/Print/Facsimile | | 0.50 |
| 10/7/2016 | Photocopy/Print/Facsimile | | 0.80 |
| 10/10/2016 | Photocopy/Print/Facsimile | | 2.30 |
| 10/10/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 10/10/2016 | Photocopy/Print/Facsimile | | 0.40 |
| 10/11/2016 | Photocopy/Print/Facsimile | | 2.40 |
| 10/11/2016 | Photocopy/Print/Facsimile | | 4.00 |
| 10/13/2016 | Photocopy/Print/Facsimile | | 6.30 |
| 10/20/2016 | Photocopy/Print/Facsimile | | 0.40 |
| 10/24/2016 | Photocopy/Print/Facsimile | | 6.00 |
| 10/25/2016 | Photocopy/Print/Facsimile | | 1.00 |
| 10/25/2016 | Photocopy/Print/Facsimile | | 10.30 |
| 10/25/2016 | Photocopy/Print/Facsimile | | 0.40 |
| 10/25/2016 | Photocopy/Print/Facsimile | | 0.30 |
| 10/28/2016 | Photocopy/Print/Facsimile | | 5.60 |
| 10/31/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 11/2/2016 | Photocopy/Print/Facsimile | | 3.60 |
| 11/3/2016 | Photocopy/Print/Facsimile | | 0.20 |
| 11/3/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 11/3/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 11/4/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 11/4/2016 | Photocopy/Print/Facsimile | | 3.20 |
| 11/4/2016 | Photocopy/Print/Facsimile | | 5.50 |
| 11/7/2016 | Photocopy/Print/Facsimile | | 0.10 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 11/10/2016 | Photocopy/Print/Facsimile | | 0.40 |
| 11/10/2016 | Photocopy/Print/Facsimile | | 0.10 |
| 11/10/2016 | Photocopy/Print/Facsimile | | 0.40 |
| 11/14/2016 | Photocopy/Print/Facsimile | | 1.60 |
| 11/15/2016 | Photocopy/Print/Facsimile | | 0.60 |
| 11/16/2016 | Photocopy/Print/Facsimile | | 2.00 |
| 11/16/2016 | Photocopy/Print/Facsimile | | 1.20 |
| 11/17/2016 | Photocopy/Print/Facsimile | | 4.80 |
| 11/17/2016 | Photocopy/Print/Facsimile | | 12.40 |
| 11/17/2016 | Photocopy/Print/Facsimile | | 13.20 |
| 11/17/2016 | Photocopy/Print/Facsimile | | 16.40 |
| 11/18/2016 | Photocopy/Print/Facsimile | | 0.50 |
| 11/21/2016 | Photocopy/Print/Facsimile | | 0.30 |
| 11/22/2016 | Photocopy/Print/Facsimile | | 7.70 |
| 11/29/2016 | Photocopy/Print/Facsimile | | 1.40 |
| 11/29/2016 | Photocopy/Print/Facsimile | | 0.30 |
| 11/29/2016 | Photocopy/Print/Facsimile | | 8.00 |
| 11/29/2016 | Photocopy/Print/Facsimile | | 2.70 |
| 12/1/2016 | Photocopy/Print/Facsimile | | 0.50 |
| 12/6/2016 | Photocopy/Print/Facsimile | | 1.70 |
| 12/6/2016 | Photocopy/Print/Facsimile | | 1.30 |
| 12/7/2016 | Photocopy/Print/Facsimile | | 0.50 |
| 12/7/2016 | Photocopy/Print/Facsimile | | 1.40 |
| 12/8/2016 | Photocopy/Print/Facsimile | | 4.00 |
| 12/8/2016 | Photocopy/Print/Facsimile | | 0.60 |
| 12/8/2016 | Photocopy/Print/Facsimile | | 6.30 |
| 12/9/2016 | Photocopy/Print/Facsimile | | 0.30 |
| 12/9/2016 | Photocopy/Print/Facsimile | | 4.30 |
| 12/9/2016 | Photocopy/Print/Facsimile | | 2.00 |
| 12/9/2016 | Photocopy/Print/Facsimile | | 8.80 |
| 12/9/2016 | Photocopy/Print/Facsimile | | 0.60 |
| 12/14/2016 | Photocopy/Print/Facsimile | | 17.90 |
| 12/14/2016 | Photocopy/Print/Facsimile | | 1.70 |
| 12/15/2016 | Photocopy/Print/Facsimile | | 7.40 |
| 12/20/2016 | Photocopy/Print/Facsimile | | 0.30 |
| 12/22/2016 | Photocopy/Print/Facsimile | | 0.20 |
| 12/22/2016 | Photocopy/Print/Facsimile | | 7.80 |
| 12/23/2016 | Photocopy/Print/Facsimile | | 5.70 |
| 12/23/2016 | Photocopy/Print/Facsimile | | 10.00 |
| 12/27/2016 | Photocopy/Print/Facsimile | | 1.70 |
| 12/27/2016 | Photocopy/Print/Facsimile | | 2.10 |
| 12/28/2016 | Photocopy/Print/Facsimile | | 1.00 |
| 1/4/2017 | Photocopy/Print/Facsimile | | 4.20 |
| 1/5/2017 | Photocopy/Print/Facsimile | | 6.40 |
| 1/6/2017 | Photocopy/Print/Facsimile | | 5.60 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 1/11/2017 | Photocopy/Print/Facsimile | | 2.10 |
| 1/11/2017 | Photocopy/Print/Facsimile | | 1.40 |
| 1/13/2017 | Photocopy/Print/Facsimile | | 1.10 |
| 1/13/2017 | Photocopy/Print/Facsimile | | 5.60 |
| 1/13/2017 | Photocopy/Print/Facsimile | | 7.50 |
| 1/18/2017 | Photocopy/Print/Facsimile | | 7.20 |
| 1/23/2017 | Photocopy/Print/Facsimile | | 5.10 |
| 1/24/2017 | Photocopy/Print/Facsimile | | 6.00 |
| 1/30/2017 | Photocopy/Print/Facsimile | | 1.80 |
| 1/31/2017 | Photocopy/Print/Facsimile | | 0.20 |
| 1/31/2017 | Photocopy/Print/Facsimile | | 0.60 |
| 2/3/2017 | Photocopy/Print/Facsimile | | 2.90 |
| 2/3/2017 | Photocopy/Print/Facsimile | | 0.40 |
| 2/6/2017 | Photocopy/Print/Facsimile | | 0.70 |
| 2/7/2017 | Photocopy/Print/Facsimile | | 4.20 |
| 2/7/2017 | Photocopy/Print/Facsimile | | 0.10 |
| 2/10/2017 | Photocopy/Print/Facsimile | | 4.90 |
| 2/17/2017 | Photocopy/Print/Facsimile | | 5.40 |
| 2/23/2017 | Photocopy/Print/Facsimile | | 0.40 |
| 2/24/2017 | Photocopy/Print/Facsimile | | 0.20 |
| 2/24/2017 | Photocopy/Print/Facsimile | | 5.00 |
| 2/24/2017 | Photocopy/Print/Facsimile | | 1.50 |
| 2/24/2017 | Photocopy/Print/Facsimile | | 3.20 |
| 2/24/2017 | Photocopy/Print/Facsimile | | 4.10 |
| 2/27/2017 | Photocopy/Print/Facsimile | | 9.00 |
| 3/2/2017 | Photocopy/Print/Facsimile | | 4.30 |
| 3/3/2017 | Photocopy/Print/Facsimile | | 6.70 |
| 3/3/2017 | Photocopy/Print/Facsimile | | 8.80 |
| 3/10/2017 | Photocopy/Print/Facsimile | | 5.40 |
| 3/24/2017 | Photocopy/Print/Facsimile | | 5.30 |
| 3/27/2017 | Photocopy/Print/Facsimile | | 1.20 |
| 3/29/2017 | Photocopy/Print/Facsimile | | 0.10 |
| 4/7/2017 | Photocopy/Print/Facsimile | | 4.50 |
| 4/14/2017 | Photocopy/Print/Facsimile | | 6.00 |
| 4/14/2017 | Photocopy/Print/Facsimile | | 0.40 |
| 4/19/2017 | Photocopy/Print/Facsimile | | 0.10 |
| 4/19/2017 | Photocopy/Print/Facsimile | | 8.20 |
| 4/28/2017 | Photocopy/Print/Facsimile | | 6.00 |
| 5/3/2017 | Photocopy/Print/Facsimile | | 0.30 |
| 5/8/2017 | Photocopy/Print/Facsimile | | 5.00 |
| 5/12/2017 | Photocopy/Print/Facsimile | | 0.50 |
| 5/30/2017 | Photocopy/Print/Facsimile | | 4.40 |
| 6/1/2017 | Photocopy/Print/Facsimile | | 0.40 |
| 6/7/2017 | Photocopy/Print/Facsimile | | 0.10 |
| 6/12/2017 | Photocopy/Print/Facsimile | | 0.10 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 6/21/2017 | Photocopy/Print/Facsimile | | 0.10 |
| 6/27/2017 | Photocopy/Print/Facsimile | | 5.00 |
| 6/29/2017 | Photocopy/Print/Facsimile | | 0.40 |
| 7/5/2017 | Photocopy/Print/Facsimile | | 0.20 |
| 7/5/2017 | Photocopy/Print/Facsimile | | 0.30 |
| 7/6/2017 | Photocopy/Print/Facsimile | | 0.20 |
| 7/12/2017 | Photocopy/Print/Facsimile | | 0.60 |
| 7/13/2017 | Photocopy/Print/Facsimile | | 0.40 |
| 7/17/2017 | Photocopy/Print/Facsimile | | 3.50 |
| 8/15/2017 | Photocopy/Print/Facsimile | | 0.20 |
| 8/22/2017 | Photocopy/Print/Facsimile | | 0.10 |
| 8/23/2017 | Photocopy/Print/Facsimile | | 5.30 |
| 8/28/2017 | Photocopy/Print/Facsimile | | 10.00 |
| 8/29/2017 | Photocopy/Print/Facsimile | | 0.60 |
| 8/29/2017 | Photocopy/Print/Facsimile | | 0.20 |
| 9/6/2017 | Photocopy/Print/Facsimile | | 0.20 |
| 9/6/2017 | Photocopy/Print/Facsimile | | 0.10 |
| 9/7/2017 | Photocopy/Print/Facsimile | | 0.30 |
| 9/29/2017 | Photocopy/Print/Facsimile | | 6.50 |
| 10/5/2017 | Photocopy/Print/Facsimile | | 5.40 |
| 2/28/2017 | Photocopy/Print/Facsimile (Outside) | VENDOR: ACRO Photo Print, Inc.; INVOICE#: 169373; DATE: 2/28/2017 - Copies for Mediation | 666.32 |
| 9/24/2015 | Postage | Postage | 1.20 |
| 9/24/2015 | Postage | Postage | 1.20 |
| 11/6/2015 | Postage | Postage | 2.08 |
| 11/17/2015 | Postage | Postage | 0.71 |
| 11/20/2015 | Postage | Postage | 2.52 |
| 12/10/2015 | Postage | Postage | 1.20 |
| 1/7/2016 | Postage | Postage | 5.75 |
| 1/7/2016 | Postage | Postage | 5.75 |
| 1/7/2016 | Postage | Postage | 5.75 |
| 1/7/2016 | Postage | Postage | 5.75 |
| 1/7/2016 | Postage | Postage | 5.75 |
| 1/7/2016 | Postage | Postage | 5.75 |
| 1/7/2016 | Postage | Postage | 5.75 |
| 1/7/2016 | Postage | Postage | 0.98 |
| 1/8/2016 | Postage | Postage | 5.75 |
| 1/8/2016 | Postage | Postage | 5.75 |
| 1/8/2016 | Postage | Postage | 5.75 |
| 1/14/2016 | Postage | Postage | 3.62 |
| 5/11/2016 | Postage | Postage | 2.08 |
| 5/11/2016 | Postage | Postage | 2.08 |
| 11/8/2016 | Postage | Postage | 0.47 |
| 12/12/2016 | Postage | Postage | 0.47 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 12/12/2016 | Postage | Postage| | 0.47 |
| 12/12/2016 | Postage | Postage| | 0.47 |
| 12/15/2015 | Secretarial Overtime | OT for Heijin McIntire | 125.57 |
| 12/31/2015 | Secretarial Overtime | OT for Linda Aono | 45.36 |
| 9/30/2016 | Secretarial Overtime | OT for Linda Aono | 90.73 |
| 11/15/2016 | Secretarial Overtime | OT for Linda Aono | 45.36 |
| 11/15/2016 | Secretarial Overtime | OT for Laura Augustine | 229.54 |
| 12/31/2016 | Secretarial Overtime | OT for Laura Augustine | 71.73 |
| 3/15/2017 | Secretarial Overtime | OT for Laura Augustine | 29.24 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500802; DATE: 10/28/2015 - Service of Process | 175.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500815; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500818; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500819; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500822; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500823; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500825; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500827; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500828; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500829; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500837; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500838; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500839; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500840; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/28/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500841; DATE: 10/28/2015 - Service of Process | 75.00 |
| 10/29/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500728; DATE: 10/29/2015 - Service of Process | 150.00 |
| 10/29/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500843; DATE: 10/29/2015 - Service of Process | 175.00 |
| 11/13/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500735; DATE: 11/13/2015 - Service of Process | 311.00 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 11/13/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500742; DATE: 11/13/2015 - Service of Process | 290.00 |
| 11/13/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500750; DATE: 11/13/2015 - Service of Process | 250.00 |
| 11/13/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500753; DATE: 11/13/2015 - Service of Process | 307.00 |
| 11/13/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500758; DATE: 11/13/2015 - Service of Process | 297.00 |
| 11/13/2015 | Service of Process | VENDOR: Capitol Process Services, Inc.; INVOICE#: 1500766; DATE: 11/13/2015 - Service of Process | 307.00 |
| 7/13/2015 | Telephone | Telephone call | 0.56 |
| 7/13/2015 | Telephone | Telephone call | 1.19 |
| 7/14/2015 | Telephone | Telephone call | 0.49 |
| 7/14/2015 | Telephone | Telephone call | 1.19 |
| 7/14/2015 | Telephone | Telephone call | 0.14 |
| 7/14/2015 | Telephone | Telephone call | 0.07 |
| 7/15/2015 | Telephone | Telephone call | 0.07 |
| 7/15/2015 | Telephone | Telephone call | 0.07 |
| 7/15/2015 | Telephone | Telephone call | 0.70 |
| 7/15/2015 | Telephone | Telephone call | 0.42 |
| 7/23/2015 | Telephone | Telephone call | 1.33 |
| 7/23/2015 | Telephone | Telephone call | 0.07 |
| 7/27/2015 | Telephone | Telephone call | 0.84 |
| 7/28/2015 | Telephone | Telephone call | 0.07 |
| 7/28/2015 | Telephone | Telephone call | 0.21 |
| 7/29/2015 | Telephone | Telephone call | 1.54 |
| 7/29/2015 | Telephone | Telephone call | 2.80 |
| 8/4/2015 | Telephone | Telephone call | 1.12 |
| 8/7/2015 | Telephone | Telephone call | 0.28 |
| 8/11/2015 | Telephone | Telephone call | 0.14 |
| 8/12/2015 | Telephone | Telephone call | 0.14 |
| 8/12/2015 | Telephone | Telephone call | 0.07 |
| 8/12/2015 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 20240846000-081215; DATE: 8/12/2015 - Conference Call | 126.88 |
| 8/13/2015 | Telephone | Telephone call | 0.07 |
| 8/13/2015 | Telephone | Telephone call | 0.07 |
| 8/13/2015 | Telephone | Telephone call | 0.35 |
| 8/13/2015 | Telephone | Telephone call | 0.07 |
| 8/13/2015 | Telephone | Telephone call | 0.84 |
| 8/13/2015 | Telephone | Telephone call | 0.42 |
| 8/14/2015 | Telephone | Telephone call | 0.98 |
| 8/17/2015 | Telephone | Telephone call | 0.07 |
| 8/18/2015 | Telephone | Telephone call | 0.28 |
| 8/21/2015 | Telephone | Telephone call | 0.63 |
| 8/24/2015 | Telephone | Telephone call | 0.63 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 8/24/2015 | Telephone | Telephone call | 0.07 |
| 8/31/2015 | Telephone | Telephone call | 1.82 |
| 8/31/2015 | Telephone | Telephone call | 0.14 |
| 8/31/2015 | Telephone | Telephone call | 0.70 |
| 8/31/2015 | Telephone | Telephone call | 0.91 |
| 9/1/2015 | Telephone | Telephone call | 0.14 |
| 9/1/2015 | Telephone | Telephone call | 0.63 |
| 9/1/2015 | Telephone | Telephone call | 0.28 |
| 9/2/2015 | Telephone | Telephone call | 0.49 |
| 9/2/2015 | Telephone | Telephone call | 0.49 |
| 9/2/2015 | Telephone | Telephone call | 0.14 |
| 9/2/2015 | Telephone | Telephone call | 0.07 |
| 9/2/2015 | Telephone | Telephone call | 0.07 |
| 9/3/2015 | Telephone | Telephone call | 0.42 |
| 9/3/2015 | Telephone | Telephone call | 0.28 |
| 9/3/2015 | Telephone | Telephone call | 0.07 |
| 9/3/2015 | Telephone | Telephone call | 0.91 |
| 9/3/2015 | Telephone | Telephone call | 0.14 |
| 9/3/2015 | Telephone | Telephone call | 0.07 |
| 9/12/2015 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-091215; DATE: 9/12/2015  -  Conference Calls | 218.14 |
| 9/12/2015 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-091215; DATE: 9/12/2015  -  Conference Calls | 9.33 |
| 9/14/2015 | Telephone | Telephone call | 1.82 |
| 9/17/2015 | Telephone | Telephone call | 0.91 |
| 9/17/2015 | Telephone | Telephone call | 0.84 |
| 9/17/2015 | Telephone | Telephone call | 0.63 |
| 9/18/2015 | Telephone | Telephone call | 0.07 |
| 9/21/2015 | Telephone | Telephone call | 4.20 |
| 9/21/2015 | Telephone | Telephone call | 0.49 |
| 9/21/2015 | Telephone | Telephone call | 0.70 |
| 9/21/2015 | Telephone | Telephone call | 0.14 |
| 9/21/2015 | Telephone | Telephone call | 0.42 |
| 9/22/2015 | Telephone | Telephone call | 0.63 |
| 9/22/2015 | Telephone | Telephone call | 0.35 |
| 9/25/2015 | Telephone | Telephone call | 0.14 |
| 9/30/2015 | Telephone | Telephone call | 0.07 |
| 10/1/2015 | Telephone | Telephone call | 0.07 |
| 10/1/2015 | Telephone | Telephone call | 0.14 |
| 10/2/2015 | Telephone | Telephone call | 0.14 |
| 10/5/2015 | Telephone | Telephone call | 0.49 |
| 10/5/2015 | Telephone | Telephone call | 0.21 |
| 10/5/2015 | Telephone | Telephone call | 0.70 |
| 10/12/2015 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-101215; DATE: 10/12/2015  -  Conference Calls | 214.32 |

| Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 10/26/2015 | Telephone | Telephone call | 0.35 |
| 10/26/2015 | Telephone | Telephone call | 0.07 |
| 10/26/2015 | Telephone | Telephone call | 0.21 |
| 10/26/2015 | Telephone | Telephone call | 0.07 |
| 10/26/2015 | Telephone | Telephone call | 0.35 |
| 10/28/2015 | Telephone | Telephone call | 0.56 |
| 10/29/2015 | Telephone | Telephone call | 0.14 |
| 10/29/2015 | Telephone | Telephone call | 0.07 |
| 10/30/2015 | Telephone | Telephone call | 0.70 |
| 11/2/2015 | Telephone | Telephone call | 2.45 |
| 11/2/2015 | Telephone | Telephone call | 0.07 |
| 11/2/2015 | Telephone | Telephone call | 0.07 |
| 11/2/2015 | Telephone | Telephone call | 0.28 |
| 11/2/2015 | Telephone | Telephone call | 2.38 |
| 11/4/2015 | Telephone | Telephone call | 1.40 |
| 11/4/2015 | Telephone | Telephone call | 0.07 |
| 11/4/2015 | Telephone | Telephone call | 0.07 |
| 11/4/2015 | Telephone | Telephone call | 0.63 |
| 11/12/2015 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-111215; DATE: 11/12/2015  -  Conference Calls | 288.16 |
| 11/17/2015 | Telephone | Telephone call | 0.70 |
| 11/18/2015 | Telephone | Telephone call | 0.07 |
| 11/18/2015 | Telephone | Telephone call | 0.14 |
| 11/19/2015 | Telephone | Telephone call | 0.14 |
| 11/19/2015 | Telephone | Telephone call | 0.21 |
| 11/20/2015 | Telephone | Telephone call | 0.42 |
| 11/23/2015 | Telephone | Telephone call | 1.82 |
| 12/1/2015 | Telephone | Telephone call | 1.68 |
| 12/1/2015 | Telephone | Telephone call | 0.56 |
| 12/1/2015 | Telephone | Telephone call | 0.84 |
| 12/1/2015 | Telephone | Telephone call | 0.49 |
| 12/1/2015 | Telephone | Telephone call | 0.63 |
| 12/1/2015 | Telephone | Telephone call | 0.49 |
| 12/4/2015 | Telephone | Telephone call | 0.07 |
| 12/8/2015 | Telephone | Telephone call | 1.26 |
| 12/12/2015 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-121215; DATE: 12/12/2015  -  Conference Calls | 124.76 |
| 12/12/2015 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-121215; DATE: 12/12/2015  -  Conference Calls | 4.98 |
| 12/18/2015 | Telephone | Telephone call | 2.80 |
| 12/23/2015 | Telephone | Telephone call | 0.35 |
| 12/28/2015 | Telephone | Telephone call | 0.91 |
| 1/6/2016 | Telephone | Telephone call | 1.82 |
| 1/8/2016 | Telephone | Telephone call | 0.21 |
| 1/8/2016 | Telephone | Telephone call | 0.35 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 1/8/2016 | Telephone | Telephone call | 0.28 |
| 1/8/2016 | Telephone | Telephone call | 0.07 |
| 1/8/2016 | Telephone | Telephone call | 0.07 |
| 1/8/2016 | Telephone | Telephone call | 0.28 |
| 1/11/2016 | Telephone | Telephone call | 3.36 |
| 1/11/2016 | Telephone | Telephone call | 0.56 |
| 1/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-011216; DATE: 1/12/2016  -  Conference Calls | 117.11 |
| 1/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-011216; DATE: 1/12/2016  -  Conference Calls | 5.35 |
| 1/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-011216; DATE: 1/12/2016  -  Conference Calls | 16.85 |
| 1/20/2016 | Telephone | Telephone call | 0.28 |
| 1/20/2016 | Telephone | Telephone call | 0.49 |
| 1/20/2016 | Telephone | Telephone call | 0.14 |
| 1/21/2016 | Telephone | Telephone call | 0.14 |
| 1/27/2016 | Telephone | Telephone call | 0.35 |
| 1/27/2016 | Telephone | Telephone call | 0.07 |
| 1/28/2016 | Telephone | Telephone call | 0.07 |
| 1/28/2016 | Telephone | Telephone call | 0.35 |
| 1/28/2016 | Telephone | Telephone call | 0.07 |
| 2/4/2016 | Telephone | Telephone call | 0.07 |
| 2/8/2016 | Telephone | Telephone call | 0.07 |
| 2/8/2016 | Telephone | Telephone call | 0.14 |
| 2/8/2016 | Telephone | Telephone call | 1.82 |
| 2/8/2016 | Telephone | Telephone call | 0.07 |
| 2/9/2016 | Telephone | Telephone call | 1.61 |
| 2/10/2016 | Telephone | Telephone call | 0.07 |
| 2/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-021216; DATE: 2/12/2016  -  Conference Calls | 150.43 |
| 2/25/2016 | Telephone | Telephone call | 0.35 |
| 3/2/2016 | Telephone | Telephone call | 0.07 |
| 3/2/2016 | Telephone | Telephone call | 1.26 |
| 3/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-031216; DATE: 3/12/2016  -  Conference Calls | 39.77 |
| 3/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-031216; DATE: 3/12/2016  -  Conference Calls | 20.98 |
| 3/15/2016 | Telephone | Telephone call | 0.07 |
| 3/15/2016 | Telephone | Telephone call | 0.14 |
| 3/15/2016 | Telephone | Telephone call | 0.84 |
| 3/16/2016 | Telephone | Telephone call | 0.77 |
| 3/16/2016 | Telephone | Telephone call | 2.59 |
| 3/18/2016 | Telephone | Telephone call | 0.77 |
| 3/18/2016 | Telephone | Telephone call | 0.42 |
| 3/18/2016 | Telephone | Telephone call | 0.07 |

| Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 3/18/2016 | Telephone | Telephone call | 0.14 |
| 3/21/2016 | Telephone | Telephone call | 0.21 |
| 3/22/2016 | Telephone | Telephone call | 0.56 |
| 3/22/2016 | Telephone | Telephone call | 0.07 |
| 3/23/2016 | Telephone | Telephone call | 0.98 |
| 3/24/2016 | Telephone | Telephone call | 0.14 |
| 3/24/2016 | Telephone | Telephone call | 0.91 |
| 3/25/2016 | Telephone | Telephone call | 0.28 |
| 3/28/2016 | Telephone | Telephone call | 0.14 |
| 3/28/2016 | Telephone | Telephone call | 0.84 |
| 3/28/2016 | Telephone | Telephone call | 0.42 |
| 3/28/2016 | Telephone | Telephone call | 0.21 |
| 3/29/2016 | Telephone | Telephone call | 3.71 |
| 3/29/2016 | Telephone | Telephone call | 3.57 |
| 3/29/2016 | Telephone | Telephone call | 0.77 |
| 3/29/2016 | Telephone | Telephone call | 0.14 |
| 3/29/2016 | Telephone | Telephone call | 3.92 |
| 3/31/2016 | Telephone | Telephone call | 0.07 |
| 3/31/2016 | Telephone | Telephone call | 0.14 |
| 3/31/2016 | Telephone | Telephone call | 0.14 |
| 4/1/2016 | Telephone | Telephone call | 0.14 |
| 4/4/2016 | Telephone | Telephone call | 0.14 |
| 4/4/2016 | Telephone | Telephone call | 1.82 |
| 4/5/2016 | Telephone | Telephone call | 0.28 |
| 4/5/2016 | Telephone | Telephone call | 0.28 |
| 4/5/2016 | Telephone | Telephone call | 0.49 |
| 4/6/2016 | Telephone | Telephone call | 0.07 |
| 4/6/2016 | Telephone | Telephone call | 0.07 |
| 4/6/2016 | Telephone | Telephone call | 0.07 |
| 4/6/2016 | Telephone | Telephone call | 0.98 |
| 4/6/2016 | Telephone | Telephone call | 0.07 |
| 4/7/2016 | Telephone | Telephone call | 0.70 |
| 4/8/2016 | Telephone | Telephone call | 0.14 |
| 4/11/2016 | Telephone | Telephone call | 4.13 |
| 4/11/2016 | Telephone | Telephone call | 0.14 |
| 4/11/2016 | Telephone | Telephone call | 0.35 |
| 4/12/2016 | Telephone | Telephone call | 0.07 |
| 4/12/2016 | Telephone | Telephone call | 0.07 |
| 4/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-041216; DATE: 4/12/2016  -  Conference Calls | 134.62 |
| 4/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-041216; DATE: 4/12/2016  -  Conference Calls | 8.37 |
| 4/13/2016 | Telephone | Telephone call | 0.21 |
| 4/14/2016 | Telephone | Telephone call | 0.07 |
| 4/14/2016 | Telephone | Telephone call | 0.21 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 4/15/2016 | Telephone | Telephone call | 0.14 |
| 4/19/2016 | Telephone | Telephone call | 0.07 |
| 4/20/2016 | Telephone | Telephone call | 0.91 |
| 4/22/2016 | Telephone | Telephone call | 1.33 |
| 4/22/2016 | Telephone | Telephone call | 1.05 |
| 4/25/2016 | Telephone | Telephone call | 0.14 |
| 4/25/2016 | Telephone | Telephone call | 0.07 |
| 4/29/2016 | Telephone | Telephone call | 0.91 |
| 4/29/2016 | Telephone | Telephone call | 0.07 |
| 4/29/2016 | Telephone | Telephone call | 0.07 |
| 4/29/2016 | Telephone | Telephone call | 0.07 |
| 5/2/2016 | Telephone | Telephone call | 0.49 |
| 5/3/2016 | Telephone | Telephone call | 0.28 |
| 5/4/2016 | Telephone | Telephone call | 1.61 |
| 5/5/2016 | Telephone | Telephone call | 0.07 |
| 5/5/2016 | Telephone | Telephone call | 0.28 |
| 5/5/2016 | Telephone | Telephone call | 0.28 |
| 5/5/2016 | Telephone | Telephone call | 0.14 |
| 5/5/2016 | Telephone | Telephone call | 0.56 |
| 5/6/2016 | Telephone | Telephone call | 0.35 |
| 5/10/2016 | Telephone | Telephone call | 0.35 |
| 5/10/2016 | Telephone | Telephone call | 0.14 |
| 5/10/2016 | Telephone | Telephone call | 1.40 |
| 5/10/2016 | Telephone | Telephone call | 0.14 |
| 5/10/2016 | Telephone | Telephone call | 0.14 |
| 5/11/2016 | Telephone | Telephone call | 0.14 |
| 5/11/2016 | Telephone | Telephone call | 0.49 |
| 5/12/2016 | Telephone | Telephone call | 0.07 |
| 5/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-051216; DATE: 5/12/2016  -  Conference Calls | 103.94 |
| 5/13/2016 | Telephone | Telephone call | 0.70 |
| 5/16/2016 | Telephone | Telephone call | 0.98 |
| 5/18/2016 | Telephone | Telephone call | 1.47 |
| 5/18/2016 | Telephone | Telephone call | 2.52 |
| 5/19/2016 | Telephone | Telephone call | 0.14 |
| 5/20/2016 | Telephone | Telephone call | 2.52 |
| 5/23/2016 | Telephone | Telephone call | 0.28 |
| 5/24/2016 | Telephone | Telephone call | 0.14 |
| 5/26/2016 | Telephone | Telephone call | 1.68 |
| 5/31/2016 | Telephone | Telephone call | 2.03 |
| 5/31/2016 | Telephone | Telephone call | 1.96 |
| 5/31/2016 | Telephone | Telephone call | 0.42 |
| 5/31/2016 | Telephone | Telephone call | 0.42 |
| 5/31/2016 | Telephone | Telephone call | 2.10 |
| 6/3/2016 | Telephone | Telephone call | 0.21 |

| Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 6/3/2016 | Telephone | Telephone call | 0.14 |
| 6/3/2016 | Telephone | Telephone call | 0.70 |
| 6/7/2016 | Telephone | Telephone call | 1.26 |
| 6/8/2016 | Telephone | Telephone call | 3.64 |
| 6/10/2016 | Telephone | Telephone call | 0.07 |
| 6/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-061216; DATE: 6/12/2016  -  Conference Calls | 121.97 |
| 6/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-061216; DATE: 6/12/2016  -  Conference Calls | 23.09 |
| 6/15/2016 | Telephone | Telephone call | 0.35 |
| 6/15/2016 | Telephone | Telephone call | 1.47 |
| 6/15/2016 | Telephone | Telephone call | 0.07 |
| 6/20/2016 | Telephone | Telephone call | 0.98 |
| 6/20/2016 | Telephone | Telephone call | 1.05 |
| 6/20/2016 | Telephone | Telephone call | 0.07 |
| 6/20/2016 | Telephone | Telephone call | 0.07 |
| 6/21/2016 | Telephone | Telephone call | 0.14 |
| 6/22/2016 | Telephone | Telephone call | 0.35 |
| 6/22/2016 | Telephone | Telephone call | 0.14 |
| 6/22/2016 | Telephone | Telephone call | 0.14 |
| 6/22/2016 | Telephone | Telephone call | 0.98 |
| 6/23/2016 | Telephone | Telephone call | 1.54 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/24/2016 | Telephone | Telephone call | 0.56 |
| 6/24/2016 | Telephone | Telephone call | 0.42 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/24/2016 | Telephone | Telephone call | 0.14 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/24/2016 | Telephone | Telephone call | 0.21 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/24/2016 | Telephone | Telephone call | 0.63 |
| 6/24/2016 | Telephone | Telephone call | 0.77 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/24/2016 | Telephone | Telephone call | 0.21 |
| 6/24/2016 | Telephone | Telephone call | 0.07 |
| 6/27/2016 | Telephone | Telephone call | 0.70 |
| 6/27/2016 | Telephone | Telephone call | 2.24 |
| 6/27/2016 | Telephone | Telephone call | 0.07 |
| 6/27/2016 | Telephone | Telephone call | 6.65 |

| | | | |
| :-- | :-- | :-- | --: |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
| :-- | :-- | :-- | --: |
| 6/27/2016 | Telephone | Telephone call | 0.14 |
| 6/27/2016 | Telephone | Telephone call | 0.07 |
| 6/28/2016 | Telephone | Telephone call | 0.07 |
| 6/28/2016 | Telephone | Telephone call | 0.07 |
| 6/28/2016 | Telephone | Telephone call | 0.14 |
| 6/29/2016 | Telephone | Telephone call | 0.42 |
| 6/29/2016 | Telephone | Telephone call | 3.15 |
| 6/29/2016 | Telephone | Telephone call | 0.07 |
| 6/29/2016 | Telephone | Telephone call | 0.14 |
| 6/30/2016 | Telephone | Telephone call | 4.97 |
| 7/1/2016 | Telephone | Telephone call | 1.82 |
| 7/11/2016 | Telephone | Telephone call | 0.56 |
| 7/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-071216; DATE: 7/12/2016  -  Conference Calls | 171.81 |
| 7/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-071216; DATE: 7/12/2016  -  Conference Calls | 27.53 |
| 7/14/2016 | Telephone | Telephone call | 0.49 |
| 7/14/2016 | Telephone | Telephone call | 0.70 |
| 7/14/2016 | Telephone | Telephone call | 0.84 |
| 7/14/2016 | Telephone | Telephone call | 0.07 |
| 7/15/2016 | Telephone | Telephone call | 1.33 |
| 7/15/2016 | Telephone | Telephone call | 0.14 |
| 7/18/2016 | Telephone | Telephone call | 6.02 |
| 7/18/2016 | Telephone | Telephone call | 0.07 |
| 7/18/2016 | Telephone | Telephone call | 0.07 |
| 7/19/2016 | Telephone | Telephone call | 0.56 |
| 7/19/2016 | Telephone | Telephone call | 1.33 |
| 7/20/2016 | Telephone | Telephone call | 0.14 |
| 7/20/2016 | Telephone | Telephone call | 0.07 |
| 7/20/2016 | Telephone | Telephone call | 0.14 |
| 7/20/2016 | Telephone | Telephone call | 0.07 |
| 7/25/2016 | Telephone | Telephone call | 1.82 |
| 7/25/2016 | Telephone | Telephone call | 0.07 |
| 7/25/2016 | Telephone | Telephone call | 0.07 |
| 7/25/2016 | Telephone | Telephone call | 0.14 |
| 7/26/2016 | Telephone | Telephone call | 0.07 |
| 7/26/2016 | Telephone | Telephone call | 0.91 |
| 7/27/2016 | Telephone | Telephone call | 4.41 |
| 7/28/2016 | Telephone | Telephone call | 0.42 |
| 7/29/2016 | Telephone | Telephone call | 0.35 |
| 8/1/2016 | Telephone | Telephone call | 0.91 |
| 8/1/2016 | Telephone | Telephone call | 3.92 |
| 8/1/2016 | Telephone | Telephone call | 1.12 |
| 8/1/2016 | Telephone | Telephone call | 0.14 |
| 8/2/2016 | Telephone | Telephone call | 0.07 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 8/2/2016 | Telephone | Telephone call | 2.31 |
| 8/2/2016 | Telephone | Telephone call | 2.10 |
| 8/2/2016 | Telephone | Telephone call | 0.07 |
| 8/2/2016 | Telephone | Telephone call | 1.33 |
| 8/2/2016 | Telephone | Telephone call | 4.62 |
| 8/3/2016 | Telephone | Telephone call | 0.07 |
| 8/3/2016 | Telephone | Telephone call | 0.07 |
| 8/3/2016 | Telephone | Telephone call | 0.14 |
| 8/3/2016 | Telephone | Telephone call | 0.07 |
| 8/3/2016 | Telephone | Telephone call | 0.14 |
| 8/3/2016 | Telephone | Telephone call | 0.07 |
| 8/4/2016 | Telephone | Telephone call | 0.14 |
| 8/5/2016 | Telephone | Telephone call | 0.77 |
| 8/5/2016 | Telephone | Telephone call | 0.63 |
| 8/5/2016 | Telephone | Telephone call | 0.56 |
| 8/11/2016 | Telephone | Telephone call | 0.07 |
| 8/12/2016 | Telephone | Telephone call | 0.07 |
| 8/12/2016 | Telephone | Telephone call | 0.63 |
| 8/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-081216; DATE: 8/12/2016  -  Conference Calls | 114.11 |
| 8/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-081216; DATE: 8/12/2016  -  Conference Calls | 29.49 |
| 8/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-081216; DATE: 8/12/2016  -  Conference Calls | 10.02 |
| 8/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-081216; DATE: 8/12/2016  -  Conference Calls | 6.31 |
| 8/15/2016 | Telephone | Telephone call | 0.84 |
| 8/15/2016 | Telephone | Telephone call | 0.28 |
| 8/15/2016 | Telephone | Telephone call | 0.07 |
| 8/16/2016 | Telephone | Telephone call | 0.14 |
| 8/18/2016 | Telephone | Telephone call | 1.19 |
| 8/22/2016 | Telephone | Telephone call | 0.07 |
| 8/22/2016 | Telephone | Telephone call | 0.07 |
| 8/23/2016 | Telephone | Telephone call | 0.07 |
| 8/23/2016 | Telephone | Telephone call | 0.07 |
| 8/23/2016 | Telephone | Telephone call | 1.96 |
| 8/25/2016 | Telephone | Telephone call | 0.21 |
| 8/26/2016 | Telephone | Telephone call | 0.07 |
| 8/26/2016 | Telephone | Telephone call | 0.91 |
| 8/26/2016 | Telephone | Telephone call | 0.70 |
| 9/1/2016 | Telephone | Telephone call | 1.12 |
| 9/1/2016 | Telephone | Telephone call | 0.14 |
| 9/1/2016 | Telephone | Telephone call | 0.07 |
| 9/2/2016 | Telephone | Telephone call | 1.26 |
| 9/2/2016 | Telephone | Telephone call | 0.63 |

| **Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC** |

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 9/2/2016 | Telephone | Telephone call | 0.07 |
| 9/2/2016 | Telephone | Telephone call | 1.33 |
| 9/2/2016 | Telephone | Telephone call | 0.07 |
| 9/6/2016 | Telephone | Telephone call | 1.26 |
| 9/6/2016 | Telephone | Telephone call | 1.40 |
| 9/8/2016 | Telephone | Telephone call | 0.14 |
| 9/9/2016 | Telephone | Telephone call | 0.14 |
| 9/9/2016 | Telephone | Telephone call | 0.14 |
| 9/9/2016 | Telephone | Telephone call | 0.28 |
| 9/9/2016 | Telephone | Telephone call | 0.14 |
| 9/9/2016 | Telephone | Telephone call | 0.28 |
| 9/9/2016 | Telephone | Telephone call | 0.14 |
| 9/9/2016 | Telephone | Telephone call | 0.21 |
| 9/12/2016 | Telephone | Telephone call | 0.56 |
| 9/12/2016 | Telephone | Telephone call | 0.07 |
| 9/12/2016 | Telephone | Telephone call | 0.07 |
| 9/12/2016 | Telephone | Telephone call | 0.14 |
| 9/12/2016 | Telephone | Telephone call | 0.07 |
| 9/12/2016 | Telephone | Telephone call | 0.07 |
| 9/12/2016 | Telephone | Telephone call | 0.07 |
| 9/12/2016 | Telephone | Telephone call | 0.21 |
| 9/12/2016 | Telephone | Telephone call | 0.35 |
| 9/12/2016 | Telephone | Telephone call | 0.14 |
| 9/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-091216; DATE: 9/12/2016  -  Conference Calls | 0.79 |
| 9/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-091216; DATE: 9/12/2016  -  Conference Calls | 60.66 |
| 9/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-091216; DATE: 9/12/2016  -  Conference Calls | 19.79 |
| 9/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-091216; DATE: 9/12/2016  -  Conference Calls | 5.01 |
| 9/13/2016 | Telephone | Telephone call | 0.42 |
| 9/14/2016 | Telephone | Telephone call | 0.14 |
| 9/15/2016 | Telephone | Telephone call | 0.07 |
| 9/15/2016 | Telephone | Telephone call | 0.77 |
| 9/16/2016 | Telephone | Telephone call | 0.07 |
| 9/16/2016 | Telephone | Telephone call | 0.14 |
| 9/16/2016 | Telephone | Telephone call | 0.91 |
| 9/16/2016 | Telephone | Telephone call | 0.07 |
| 9/16/2016 | Telephone | Telephone call | 0.07 |
| 9/16/2016 | Telephone | Telephone call | 1.19 |
| 9/19/2016 | Telephone | Telephone call | 0.07 |
| 9/19/2016 | Telephone | Telephone call | 0.07 |
| 9/19/2016 | Telephone | Telephone call | 0.07 |
| 9/19/2016 | Telephone | Telephone call | 0.56 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 9/19/2016 | Telephone | Telephone call | 0.07 |
| 9/19/2016 | Telephone | Telephone call | 1.05 |
| 9/20/2016 | Telephone | Telephone call | 0.14 |
| 9/20/2016 | Telephone | Telephone call | 3.85 |
| 9/20/2016 | Telephone | Telephone call | 0.07 |
| 9/20/2016 | Telephone | Telephone call | 0.14 |
| 9/20/2016 | Telephone | Telephone call | 0.07 |
| 9/20/2016 | Telephone | Telephone call | 0.07 |
| 9/20/2016 | Telephone | Telephone call | 0.07 |
| 9/21/2016 | Telephone | Telephone call | 0.07 |
| 9/21/2016 | Telephone | Telephone call | 0.07 |
| 9/21/2016 | Telephone | Telephone call | 0.35 |
| 9/21/2016 | Telephone | Telephone call | 0.07 |
| 9/21/2016 | Telephone | Telephone call | 0.07 |
| 9/21/2016 | Telephone | Telephone call | 0.35 |
| 9/21/2016 | Telephone | Telephone call | 0.49 |
| 9/21/2016 | Telephone | Telephone call | 0.14 |
| 9/21/2016 | Telephone | Telephone call | 0.21 |
| 9/22/2016 | Telephone | Telephone call | 0.91 |
| 9/22/2016 | Telephone | Telephone call | 1.12 |
| 9/22/2016 | Telephone | Telephone call | 0.14 |
| 9/22/2016 | Telephone | Telephone call | 0.49 |
| 9/23/2016 | Telephone | Telephone call | 0.84 |
| 9/23/2016 | Telephone | Telephone call | 0.77 |
| 9/26/2016 | Telephone | Telephone call | 0.49 |
| 9/26/2016 | Telephone | Telephone call | 1.19 |
| 9/26/2016 | Telephone | Telephone call | 0.28 |
| 9/29/2016 | Telephone | Telephone call | 0.28 |
| 9/29/2016 | Telephone | Telephone call | 0.14 |
| 9/29/2016 | Telephone | Telephone call | 0.07 |
| 9/29/2016 | Telephone | Telephone call | 0.07 |
| 9/29/2016 | Telephone | Telephone call | 0.49 |
| 9/29/2016 | Telephone | Telephone call | 0.07 |
| 10/3/2016 | Telephone | Telephone call | 0.14 |
| 10/3/2016 | Telephone | Telephone call | 0.07 |
| 10/3/2016 | Telephone | Telephone call | 0.07 |
| 10/3/2016 | Telephone | Telephone call | 0.07 |
| 10/3/2016 | Telephone | Telephone call | 0.14 |
| 10/3/2016 | Telephone | Telephone call | 0.07 |
| 10/4/2016 | Telephone | Telephone call | 0.07 |
| 10/4/2016 | Telephone | Telephone call | 0.42 |
| 10/4/2016 | Telephone | Telephone call | 0.14 |
| 10/4/2016 | Telephone | Telephone call | 0.28 |
| 10/4/2016 | Telephone | Telephone call | 0.14 |
| 10/4/2016 | Telephone | Telephone call | 0.28 |

| **Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC** |

| Date | Expense Category | Expense Summary / Explanation | Cost |
|------|-----------------|-------------------------------|------|
| 10/4/2016 | Telephone | Telephone call | 0.07 |
| 10/4/2016 | Telephone | Telephone call | 0.07 |
| 10/4/2016 | Telephone | Telephone call | 0.07 |
| 10/4/2016 | Telephone | Telephone call | 0.84 |
| 10/6/2016 | Telephone | Telephone call | 0.07 |
| 10/6/2016 | Telephone | Telephone call | 0.35 |
| 10/6/2016 | Telephone | Telephone call | 1.96 |
| 10/6/2016 | Telephone | Telephone call | 0.35 |
| 10/6/2016 | Telephone | Telephone call | 0.07 |
| 10/7/2016 | Telephone | Telephone call | 0.07 |
| 10/10/2016 | Telephone | Telephone call | 0.14 |
| 10/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-101216; DATE: 10/12/2016  -  Conference Calls | 147.89 |
| 10/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-101216; DATE: 10/12/2016  -  Conference Calls | 23.59 |
| 10/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-101216; DATE: 10/12/2016  -  Conference Calls | 44.15 |
| 10/13/2016 | Telephone | Telephone call | 0.21 |
| 10/13/2016 | Telephone | Telephone call | 0.49 |
| 10/14/2016 | Telephone | Telephone call | 0.07 |
| 10/14/2016 | Telephone | Telephone call | 0.07 |
| 10/14/2016 | Telephone | Telephone call | 0.14 |
| 10/14/2016 | Telephone | Telephone call | 0.14 |
| 10/14/2016 | Telephone | Telephone call | 0.07 |
| 10/20/2016 | Telephone | Telephone call | 0.21 |
| 10/24/2016 | Telephone | Telephone call | 0.14 |
| 10/24/2016 | Telephone | Telephone call | 0.98 |
| 10/24/2016 | Telephone | Telephone call | 1.05 |
| 10/24/2016 | Telephone | Telephone call | 0.07 |
| 10/24/2016 | Telephone | Telephone call | 0.49 |
| 10/24/2016 | Telephone | Telephone call | 0.84 |
| 10/24/2016 | Telephone | Telephone call | 0.07 |
| 10/25/2016 | Telephone | Telephone call | 0.07 |
| 10/25/2016 | Telephone | Telephone call | 0.49 |
| 10/25/2016 | Telephone | Telephone call | 0.49 |
| 10/27/2016 | Telephone | Telephone call | 1.05 |
| 10/28/2016 | Telephone | Telephone call | 0.35 |
| 10/28/2016 | Telephone | Telephone call | 0.14 |
| 10/28/2016 | Telephone | Telephone call | 4.13 |
| 11/1/2016 | Telephone | Telephone call | 1.54 |
| 11/2/2016 | Telephone | Telephone call | 2.94 |
| 11/3/2016 | Telephone | Telephone call | 0.07 |
| 11/4/2016 | Telephone | Telephone call | 0.07 |
| 11/4/2016 | Telephone | Telephone call | 2.17 |
| 11/7/2016 | Telephone | Telephone call | 0.49 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 11/7/2016 | Telephone | Telephone call | 0.07 |
| 11/7/2016 | Telephone | Telephone call | 1.19 |
| 11/9/2016 | Telephone | Telephone call | 0.07 |
| 11/9/2016 | Telephone | Telephone call | 0.07 |
| 11/10/2016 | Telephone | Telephone call | 0.07 |
| 11/10/2016 | Telephone | Telephone call | 1.33 |
| 11/10/2016 | Telephone | Telephone call | 0.98 |
| 11/10/2016 | Telephone | Telephone call | 0.28 |
| 11/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-111216; DATE: 11/12/2016  -  Conference Calls | 133.07 |
| 11/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-111216; DATE: 11/12/2016  -  Conference Calls | 26.40 |
| 11/16/2016 | Telephone | Telephone call | 0.14 |
| 11/16/2016 | Telephone | Telephone call | 0.14 |
| 11/16/2016 | Telephone | Telephone call | 0.07 |
| 11/16/2016 | Telephone | Telephone call | 0.14 |
| 11/17/2016 | Telephone | Telephone call | 0.07 |
| 11/18/2016 | Telephone | Telephone call | 0.56 |
| 11/18/2016 | Telephone | Telephone call | 0.21 |
| 11/18/2016 | Telephone | Telephone call | 2.17 |
| 11/21/2016 | Telephone | Telephone call | 0.35 |
| 11/21/2016 | Telephone | Telephone call | 0.28 |
| 11/21/2016 | Telephone | Telephone call | 0.07 |
| 11/21/2016 | Telephone | Telephone call | 0.07 |
| 11/21/2016 | Telephone | Telephone call | 0.07 |
| 11/21/2016 | Telephone | Telephone call | 1.75 |
| 11/22/2016 | Telephone | Telephone call | 0.14 |
| 11/22/2016 | Telephone | Telephone call | 0.07 |
| 11/28/2016 | Telephone | Telephone call | 0.07 |
| 11/28/2016 | Telephone | Telephone call | 1.54 |
| 11/28/2016 | Telephone | Telephone call | 0.07 |
| 11/28/2016 | Telephone | Telephone call | 0.07 |
| 11/28/2016 | Telephone | Telephone call | 0.07 |
| 11/30/2016 | Telephone | Telephone call | 1.82 |
| 11/30/2016 | Telephone | Telephone call | 0.07 |
| 11/30/2016 | Telephone | Telephone call | 0.21 |
| 11/30/2016 | Telephone | Telephone call | 0.63 |
| 11/30/2016 | Telephone | Telephone call | 0.07 |
| 11/30/2016 | Telephone | Telephone call | 0.07 |
| 12/1/2016 | Telephone | Telephone call | 0.42 |
| 12/6/2016 | Telephone | Telephone call | 0.07 |
| 12/6/2016 | Telephone | Telephone call | 0.35 |
| 12/7/2016 | Telephone | Telephone call | 0.28 |
| 12/8/2016 | Telephone | Telephone call | 0.07 |
| 12/8/2016 | Telephone | Telephone call | 0.14 |

| | | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 12/8/2016 | Telephone | Telephone call | 0.07 |
| 12/8/2016 | Telephone | Telephone call | 0.14 |
| 12/12/2016 | Telephone | Telephone call | 0.98 |
| 12/12/2016 | Telephone | Telephone call | 0.91 |
| 12/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-121216; DATE: 12/12/2016  -  Conference Calls | 303.57 |
| 12/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-121216; DATE: 12/12/2016  -  Conference Calls | 3.40 |
| 12/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-121216; DATE: 12/12/2016  -  Conference Calls | 12.30 |
| 12/12/2016 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-121216; DATE: 12/12/2016  -  Conference Calls | 16.48 |
| 12/15/2016 | Telephone | Telephone call | 0.14 |
| 12/15/2016 | Telephone | Telephone call | 0.07 |
| 12/15/2016 | Telephone | Telephone call | 0.14 |
| 12/15/2016 | Telephone | Telephone call | 0.35 |
| 12/15/2016 | Telephone | Telephone call | 0.07 |
| 12/15/2016 | Telephone | Telephone call | 0.56 |
| 12/15/2016 | Telephone | Telephone call | 0.42 |
| 12/15/2016 | Telephone | Telephone call | 0.07 |
| 12/15/2016 | Telephone | Telephone call | 0.14 |
| 12/15/2016 | Telephone | Telephone call | 0.35 |
| 12/16/2016 | Telephone | Telephone call | 0.07 |
| 12/16/2016 | Telephone | Telephone call | 0.42 |
| 12/19/2016 | Telephone | Telephone call | 0.14 |
| 12/19/2016 | Telephone | Telephone call | 0.07 |
| 12/19/2016 | Telephone | Telephone call | 0.70 |
| 12/19/2016 | Telephone | Telephone call | 0.14 |
| 12/19/2016 | Telephone | Telephone call | 0.21 |
| 12/19/2016 | Telephone | Telephone call | 0.07 |
| 12/21/2016 | Telephone | Telephone call | 0.07 |
| 12/21/2016 | Telephone | Telephone call | 0.14 |
| 12/22/2016 | Telephone | Telephone call | 0.21 |
| 12/22/2016 | Telephone | Telephone call | 0.14 |
| 12/28/2016 | Telephone | Telephone call | 0.21 |
| 12/28/2016 | Telephone | Telephone call | 0.14 |
| 1/4/2017 | Telephone | Telephone call | 0.42 |
| 1/6/2017 | Telephone | Telephone call | 0.14 |
| 1/6/2017 | Telephone | Telephone call | 0.14 |
| 1/6/2017 | Telephone | Telephone call | 3.01 |
| 1/9/2017 | Telephone | Telephone call | 0.07 |
| 1/9/2017 | Telephone | Telephone call | 1.33 |
| 1/10/2017 | Telephone | Telephone call | 0.98 |
| 1/10/2017 | Telephone | Telephone call | 1.12 |
| 1/10/2017 | Telephone | Telephone call | 0.14 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 1/11/2017 | Telephone | Telephone call | 0.21 |
| 1/11/2017 | Telephone | Telephone call | 0.70 |
| 1/12/2017 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-011217; DATE: 1/12/2017  -  Conference Calls | 253.57 |
| 1/12/2017 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-011217; DATE: 1/12/2017  -  Conference Calls | 1.58 |
| 1/12/2017 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-011217; DATE: 1/12/2017  -  Conference Calls | 4.34 |
| 1/13/2017 | Telephone | Telephone call | 0.56 |
| 1/17/2017 | Telephone | Telephone call | 0.77 |
| 1/23/2017 | Telephone | Telephone call | 0.14 |
| 1/23/2017 | Telephone | Telephone call | 0.49 |
| 1/25/2017 | Telephone | Telephone call | 0.98 |
| 1/26/2017 | Telephone | Telephone call | 1.26 |
| 2/6/2017 | Telephone | Telephone call | 0.56 |
| 2/6/2017 | Telephone | Telephone call | 0.07 |
| 2/6/2017 | Telephone | Telephone call | 0.49 |
| 2/7/2017 | Telephone | Telephone call | 0.35 |
| 2/7/2017 | Telephone | Telephone call | 0.07 |
| 2/9/2017 | Telephone | Telephone call | 0.14 |
| 2/12/2017 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-021217; DATE: 2/12/2017  -  Conference Calls | 176.13 |
| 2/12/2017 | Telephone | VENDOR: Soundpath Conferencing; INVOICE#: 2024084600-021217; DATE: 2/12/2017  -  Conference Calls | 67.60 |
| 2/13/2017 | Telephone | Telephone call | 2.10 |
| 2/13/2017 | Telephone | Telephone call | 4.83 |
| 2/14/2017 | Telephone | Telephone call | 1.26 |
| 2/14/2017 | Telephone | Telephone call | 0.28 |
| 2/16/2017 | Telephone | Telephone call | 1.19 |
| 2/16/2017 | Telephone | Telephone call | 1.19 |
| 2/16/2017 | Telephone | Telephone call | 0.56 |
| 2/24/2017 | Telephone | Telephone call | 0.28 |
| 2/24/2017 | Telephone | Telephone call | 0.07 |
| 2/24/2017 | Telephone | Telephone call | 0.07 |
| 2/24/2017 | Telephone | Telephone call | 0.07 |
| 2/28/2017 | Telephone | Telephone call | 0.07 |
| 2/28/2017 | Telephone | Telephone call | 0.14 |
| 3/2/2017 | Telephone | Telephone call | 0.21 |
| 3/2/2017 | Telephone | Telephone call | 1.82 |
| 3/2/2017 | Telephone | Telephone call | 0.07 |
| 3/3/2017 | Telephone | Telephone call | 0.35 |

| Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 3/7/2017 | Telephone | Telephone call | 0.07 |
| 3/7/2017 | Telephone | Telephone call | 0.70 |
| 3/7/2017 | Telephone | Telephone call | 0.42 |
| 3/8/2017 | Telephone | Telephone call | 0.14 |
| 3/8/2017 | Telephone | Telephone call | 2.80 |
| 3/12/2017 | Telephone | VENDOR: Soundpath Conferencing INVOICE#: 2024084600031217 DATE: 3/12/2017   Conference Calls | 189.01 |
| 3/13/2017 | Telephone | Telephone call | 4.27 |
| 3/15/2017 | Telephone | Telephone call | 0.14 |
| 3/15/2017 | Telephone | Telephone call | 0.70 |
| 3/16/2017 | Telephone | Telephone call | 0.07 |
| 3/16/2017 | Telephone | Telephone call | 0.14 |
| 3/16/2017 | Telephone | Telephone call | 0.07 |
| 3/16/2017 | Telephone | Telephone call | 0.42 |
| 3/16/2017 | Telephone | Telephone call | 0.07 |
| 3/16/2017 | Telephone | Telephone call | 0.07 |
| 3/16/2017 | Telephone | Telephone call | 0.49 |
| 3/17/2017 | Telephone | Telephone call | 2.17 |
| 3/17/2017 | Telephone | Telephone call | 0.07 |
| 3/27/2017 | Telephone | Telephone call | 1.12 |
| 3/27/2017 | Telephone | Telephone call | 0.49 |
| 3/27/2017 | Telephone | Telephone call | 0.07 |
| 3/28/2017 | Telephone | Telephone call | 0.14 |
| 3/31/2017 | Telephone | Telephone call | 0.21 |
| 3/31/2017 | Telephone | Telephone call | 0.21 |
| 4/4/2017 | Telephone | Telephone call | 0.49 |
| 4/6/2017 | Telephone | Telephone call | 2.03 |
| 4/12/2017 | Telephone | Telephone call | 1.12 |
| 4/12/2017 | Telephone | VENDOR: Soundpath Conferencing INVOICE#: 2024084600041217 DATE: 4/12/2017   Conference Calls | 176.02 |
| 4/12/2017 | Telephone | VENDOR: Soundpath Conferencing INVOICE#: 2024084600041217 DATE: 4/12/2017   Conference Calls | 3.56 |
| 4/12/2017 | Telephone | VENDOR: Soundpath Conferencing INVOICE#: 2024084600041217 DATE: 4/12/2017   Conference Calls | 40.36 |
| 4/12/2017 | Telephone | VENDOR: Soundpath Conferencing INVOICE#: 2024084600041217 DATE: 4/12/2017   Conference Calls | 2.67 |
| 4/13/2017 | Telephone | Telephone call | 0.28 |
| 4/13/2017 | Telephone | Telephone call | 0.07 |
| 4/14/2017 | Telephone | Telephone call | 1.54 |
| 4/14/2017 | Telephone | Telephone call | 0.21 |
| 4/14/2017 | Telephone | Telephone call | 0.14 |
| 4/14/2017 | Telephone | Telephone call | 0.98 |
| 4/25/2017 | Telephone | Telephone call | 0.07 |
| 4/25/2017 | Telephone | Telephone call | 2.10 |
| 4/25/2017 | Telephone | Telephone call | 0.63 |

| **Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC** |

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 4/26/2017 | Telephone | Telephone call | 1.19 |
| 4/27/2017 | Telephone | Telephone call | 0.49 |
| 5/1/2017 | Telephone | Telephone call | 1.19 |
| 5/1/2017 | Telephone | Telephone call | 0.14 |
| 5/1/2017 | Telephone | Telephone call | 0.21 |
| 5/4/2017 | Telephone | Telephone call | 0.56 |
| 5/8/2017 | Telephone | Telephone call | 0.35 |
| 5/8/2017 | Telephone | Telephone call | 2.17 |
| 5/9/2017 | Telephone | Telephone call | 0.07 |
| 5/9/2017 | Telephone | Telephone call | 0.63 |
| 5/11/2017 | Telephone | Telephone call | 0.07 |
| 5/12/2017 | Telephone | VENDOR: Soundpath Conferencing INVOICE#: 2024084600051217 DATE: 5/12/2017    Conference Calls | 143.19 |
| 5/16/2017 | Telephone | Telephone call | 4.62 |
| 5/16/2017 | Telephone | Telephone call | 6.51 |
| 5/17/2017 | Telephone | Telephone call | 0.14 |
| 5/17/2017 | Telephone | Telephone call | 1.68 |
| 5/23/2017 | Telephone | Telephone call | 0.07 |
| 5/30/2017 | Telephone | Telephone call | 0.42 |
| 6/12/2017 | Telephone | Telephone call | 0.07 |
| 6/12/2017 | Telephone | Telephone call | 0.98 |
| 6/12/2017 | Telephone | Telephone call | 0.07 |
| 6/12/2017 | Telephone | Telephone call | 0.07 |
| 6/12/2017 | Telephone | Telephone call | 0.07 |
| 6/12/2017 | Telephone | Telephone call | 0.07 |
| 6/12/2017 | Telephone | Telephone call | 3.85 |
| 6/12/2017 | Telephone | Telephone call | 0.07 |
| 6/12/2017 | Telephone | VENDOR: Soundpath Conferencing INVOICE#: 2024084600061217 DATE: 6/12/2017    Conference Calls | 136.73 |
| 6/12/2017 | Telephone | VENDOR: Soundpath Conferencing INVOICE#: 2024084600061217 DATE: 6/12/2017    Conference Calls | 1.76 |
| 6/19/2017 | Telephone | Telephone call | 0.21 |
| 6/21/2017 | Telephone | Telephone call | 0.07 |
| 6/21/2017 | Telephone | Telephone call | 0.07 |
| 6/21/2017 | Telephone | Telephone call | 0.07 |
| 6/22/2017 | Telephone | Telephone call | 3.08 |
| 6/22/2017 | Telephone | Telephone call | 0.63 |
| 6/22/2017 | Telephone | Telephone call | 0.07 |
| 6/22/2017 | Telephone | Telephone call | 0.14 |
| 6/22/2017 | Telephone | Telephone call | 0.21 |
| 6/22/2017 | Telephone | Telephone call | 0.07 |
| 6/22/2017 | Telephone | Telephone call | 0.56 |
| 6/22/2017 | Telephone | Telephone call | 1.33 |
| 6/22/2017 | Telephone | Telephone call | 0.49 |
| 6/22/2017 | Telephone | Telephone call | 0.42 |

| Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 6/22/2017 | Telephone | Telephone call | 1.12 |
| 6/22/2017 | Telephone | Telephone call | 1.75 |
| 6/22/2017 | Telephone | Telephone call | 0.63 |
| 7/5/2017 | Telephone | Telephone call | 1.61 |
| 7/5/2017 | Telephone | Telephone call | 0.07 |
| 7/6/2017 | Telephone | Telephone call | 1.68 |
| 7/6/2017 | Telephone | Telephone call | 0.07 |
| 7/12/2017 | Telephone | VENDOR: Soundpath Conferencing INVOICE#: 2024084600071217 DATE: 7/12/2017   Conference Calls | 122.85 |
| 8/12/2017 | Telephone | VENDOR: Soundpath Conferencing INVOICE#: 2024084600081217 DATE: 8/12/2017  Conference Calls | 6.66 |
| 9/15/2017 | Telephone | Telephone call | 0.77 |
| 11/2/2016 | Transcripts | VENDOR: Kelly L. Polvi CSR, RDR; INVOICE#: 11/02/16; DATE: 11/2/2016  -  Transcript | 133.10 |
| 11/21/2016 | Transcripts | VENDOR: Elizabeth Saint-Loth; INVOICE#: 11212016ANTHEM; DATE: 11/21/2016  -  Transcript | 137.70 |
| 11/22/2016 | Transcripts | VENDOR: Lisa A. Moreira; INVOICE#: 2016-00052; DATE: 11/22/2016  -  Transcript | 147.60 |
| 11/30/2016 | Transcripts | VENDOR: Janice Dickman, RMR, CRR; INVOICE#: 20160203; DATE: 11/30/2016  -  Transcript | 196.80 |
| 2/22/2017 | Transcripts | VENDOR: Veritext Pennsylvania Reporting Co.; INVOICE#: PA2883126; DATE: 2/22/2017  -  Transcript | 119.93 |
| 2/22/2017 | Transcripts | VENDOR: Veritext Pennsylvania Reporting Co.; INVOICE#: PA2884566; DATE: 2/22/2017  -  Video - Transcript | 50.22 |
| 3/7/2017 | Transcripts | VENDOR: Veritext Pennsylvania Reporting Co. INVOICE#: PA2901703 DATE: 3/7/2017    2nd videographer for Sharon Brumley deposition | 600.00 |
| 4/19/2016 | Travel - Business Meals | VENDOR: Plaza Deli; INVOICE#: 06571; DATE: 4/19/2016  -  Lunch for Meeting | 23.56 |
| 4/20/2016 | Travel - Business Meals | VENDOR: Baguettes & Co.; INVOICE#: 88489; DATE: 4/20/2016  -  Breakfast for Meeting with co-counsel and potential expert | 67.47 |
| 5/11/2016 | Travel - Business Meals | INVOICE#: FRIEDMAN_5/22/16; DATE: 5/11/2016 - 4/4/16 lunch meeting  w/ Nicole Sugnot and Jason Lichtman to discuss case | 289.00 |
| 7/28/2016 | Travel - Business Meals | VENDOR: Plaza Deli; INVOICE#: 08281; DATE: 7/28/2016  -  Lunch for S. Handmaker | 9.71 |
| 10/6/2016 | Travel - Business Meals | INVOICE#: GRABER-10/22/16; DATE: 10/6/2016 - Lunch meeting w/ Plaintiff Michael Weinberger | 33.93 |
| 10/17/2016 | Travel - Business Meals | VENDOR: Plaza Deli; INVOICE#: 09521; DATE: 10/17/2016  -  Lunch Depo. Prep for G. Graber;  deposition of B. Houk and G. McCarthy; lunch for G. Graber, co-counsel, and deponent | 79.12 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 10/18/2016 | Travel - Business Meals | VENDOR: Plaza Deli; INVOICE#: 09550; DATE: 10/18/2016 - Lunch Depo. Prep for G. Graber;  deposition of B. Houk and G. McCarthy, lunch for G. Graber, co-counsel, and deponent | 51.82 |
| 10/19/2016 | Travel - Business Meals | VENDOR: Baguettes & Co.; INVOICE#: 91889; DATE: 10/19/2016 -  Business Meal (Deposition); dinner w/Matthew Strebe and E. Kafka | 252.32 |
| 10/20/2016 | Travel - Business Meals | VENDOR: Baguettes & Co.; INVOICE#: 91929; DATE: 10/20/2016 -  Business Meal (Deposition); dinner w/Matthew Strebe and E. Kafka | 281.71 |
| 11/8/2016 | Travel - Business Meals | VENDOR: Laurie Hoeksema; INVOICE#: 11/08/16; DATE: 11/8/2016 -  Reimburse for beverage for deposition | 14.37 |
| 11/17/2016 | Travel - Business Meals | VENDOR: Grubhub Holdings Inc.(formerly Seamless); INVOICE#: 2543570; DATE: 11/30/2016 -  Catering for meeting | 33.27 |
| 11/29/2016 | Travel - Business Meals | VENDOR: Grubhub Holdings Inc.(formerly Seamless); INVOICE#: 2543570; DATE: 11/30/2016 -  Catering for meeting | 36.20 |
| 11/30/2016 | Travel - Business Meals | VENDOR: Plaza Deli; INVOICE#: 09294; DATE: 11/30/2016 - Lunch for deposition for G. Graber and co-counsel | 33.66 |
| 2/27/2017 | Travel - Business Meals | VENDOR: Baguettes & Co.; INVOICE#: 94111; DATE: 2/27/2017 -  Lunch for PSC team for mediation | 71.96 |
| 8/1/2015 | Travel - Hotel | VENDOR: Andrew Friedman; INVOICE#: 08/01/15; DATE: 8/1/2015 -  Travel-San Francisco for case management conference | 355.76 |
| 10/7/2015 | Travel - Hotel |  INVOICE#: FRIEDMAN_10/22/15; DATE: 10/7/2015 - Attend case management hearing; San Jose, CA, 9/8/15 to 9/11/15, 3 nights | 882.65 |
| 10/24/2015 | Travel - Hotel | VENDOR: Andrew Friedman; INVOICE#: DATE: 10/24/2015 - Travel- SFO/San Jose CA;  case management conference | 544.96 |
| 11/11/2015 | Travel - Hotel | VENDOR: Andrew Friedman; 11/09/2015 - 11/11/2015 -  Travel-San Jose, CA; status conference. | 1,116.52 |
| 3/9/2016 | Travel - Hotel |  INVOICE#: FRIEDMAN_3/21/16; DATE: 3/9/2016 - Travel to San Jose 2/3/16 - 2/7/16 to attend status conference/motion to dismiss hearing | 909.72 |
| 4/7/2016 | Travel - Hotel | VENDOR: Eric Kafka; INVOICE#: 4/05/16 - 04/07/16; Travel-San Francisco, CA; hearing re: motion to compel | 864.20 |
| 4/20/2016 | Travel - Hotel | VENDOR: Andrew Friedman; INVOICE#: 04/20/16; DATE: 4/20/2016 -  Travel-New York to meet with experts | 325.95 |
| 5/11/2016 | Travel - Hotel |  INVOICE#: GRABER_5/22/16; DATE: 5/11/2016 - meeting w/ clients; SFO and LAX; 04/12/16 - 04/16/16 | 937.28 |
| 7/22/2016 | Travel - Hotel | VENDOR: Andrew Friedman; INVOICE#: 07/22/16; DATE: 7/22/2016 -  Travel-San Jose, CA | 230.36 |
| 8/1/2016 | Travel - Hotel |  INVOICE#: GRABER_7/22/16; DATE: 8/1/2016 - Prepare and attend hearing; San Francisco, CA; 5/24/16 - 5/27/16 | 1,491.62 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 8/17/2016 | Travel - Hotel | VENDOR: Andrew Friedman; 8/15/2016 -8/17/2016  -  Travel-San Francisco, CA; meet with expert Strebe and Plaintiff Steering Committee | 977.07 |
| 9/2/2016 | Travel - Hotel | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Defend Deposition of Plantiff; New York, NY, 7/28/16 - 7/29/16 | 289.23 |
| 9/2/2016 | Travel - Hotel | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Defend depositions of Brenda Harrington and Carrie Ramos; Boston, MA 7/31/2016 to 8/3/2016 | 1,506.74 |
| 9/2/2016 | Travel - Hotel | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Defend depositions Marne Onderdonk and Robin Wilkey; Albany, NY 8/13/16 to 8/18/16 | 430.92 |
| 9/2/2016 | Travel - Hotel | INVOICE#: GRABER_ - Attend Meetings with consulting expert in SFO and travel to Boston re prep; 8/14/16 - 8/19/16; LAX to BOSl airfare | 1,195.90 |
| 9/2/2016 | Travel - Hotel | INVOICE#: GRABER_9/21/16; DATE: 9/2/2016 - Attend Meetings; 8/14/16 - 8/19/16; LAX to BOS | 1,477.66 |
| 9/2/2016 | Travel - Hotel | INVOICE#: GRABER_9/21/16; DATE: 9/2/2016 - Meet w/ Expert and attend motion to compel hearing; Burbank/San Francisco; 7/31/16 - 8/4/16 | 78.70 |
| 9/7/2016 | Travel - Hotel | VENDOR: Eric Kafka; 9/05-2016 - 9/7/2016  -  Travel-Indianapolis, IN; second chair deposition of Matt Cairns. 2 nights | 628.40 |
| 9/15/2016 | Travel - Hotel | VENDOR: Eric Kafka; 9/13/2016 - 9/15/2016  -  Travel-Indianapolis, IN; second chair deposition 30(b)(6) topic #33. | 465.66 |
| 10/6/2016 | Travel - Hotel | INVOICE#: HANDMAKER_10/22/16; DATE: 10/6/2016 - Defend depositions of plantiffs Swank and Kevin Donnelly; Atlanta, GA; 8/28/16 - 8/31/16 | 487.12 |
| 10/6/2016 | Travel - Hotel | INVOICE#: HANDMAKER_10/22/16; DATE: 10/6/2016 -- Refund from Hilton | (220.00) |
| 10/6/2016 | Travel - Hotel | INVOICE#: GRABER-10/22/16; DATE: 10/6/2016 -Meet w/ experts in prep for depositions of M. Cairns; Indianapolis, IN; 9/5/16 - 9/8/16 | 604.25 |
| 10/21/2016 | Travel - Hotel | VENDOR: Eric Kafka; INVOICE#: 10/14/16; DATE: 10/21/2016 - 5 nights; depos of Brent Houk and McCarthy. | 2,083.25 |
| 10/27/2016 | Travel - Hotel | VENDOR: Andrew Friedman; INVOICE#: 10/27/16; DATE: 10/27/2016  -  Travel-San Francisco, CA; lodging 10/25/2017-10/27/2017 for hearings | 984.63 |
| 11/2/2016 | Travel - Hotel | INVOICE#: HANDMAKER_11/21/16; DATE: 11/2/2016 - Defend deposition of Jessica Holguin; Hartford, CT 10/07/2016 to 10/08/2016 | 194.35 |
| 11/2/2016 | Travel - Hotel | INVOICE#: HANDMAKER_11/21/16; DATE: 11/2/2016 - Plantiffs Frank Pacilio and Valerie Brescia; New York, NY; 09/26/2016 to 09/28/2016 | 1,198.10 |
| 11/2/2016 | Travel - Hotel | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Depositions, B. Houk, G. McCarthy; NY, 10/18/16 - 10/22/16 | 1,358.25 |

| Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 11/2/2016 | Travel - Hotel | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Depositions, T. Miller; Indianapolis, IN; 10/13/16 - 10/14/16; | 188.01 |
| 11/2/2016 | Travel - Hotel | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Depositions of Anthem Employees, IN 9/26/16 - 9/28/16 | 685.66 |
| 11/4/2016 | Travel - Hotel | VENDOR: Eric Kafka; INVOICE#: 11/04/16; DATE: 11/4/2016 - Travel-Indianapolis, IN; second chair deposition of Tom Miller, 3 nights. | 686.79 |
| 11/9/2016 | Travel - Hotel | VENDOR: Eric Kafka; INVOICE#: 11/09/16; DATE: 11/9/2016 - Travel-Chicago, IL; take 30(b)(6) deposition of Blue Cross Blue Shield SA; 2 nights. | 503.65 |
| 11/11/2016 | Travel - Hotel | VENDOR: Geoffrey Graber; INVOICE#: 11/11/16; DATE: 11/11/2016 - Travel-Indianapolis, IN; deposition of Steve Moore for two nights. | 643.44 |
| 11/18/2016 | Travel - Hotel | VENDOR: Eric Kafka; 11/14/2016 - 11/18/2016 - 4 nights; Indianapolis, IN; second chair depositions of Stacia Grosso and Roy Mellinger. | 1,001.52 |
| 12/1/2016 | Travel - Hotel | VENDOR: Eric Kafka; INVOICE#: 12/01/16; DATE: 12/1/2016 - Travel-New York; deposition of Admaou Yatassay. | 461.35 |
| 12/7/2016 | Travel - Hotel | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Deposition and prep, S. Moore; Indianapolis, IN; 11/7/16 - 11/11/16 | 707.44 |
| 12/7/2016 | Travel - Hotel | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Deposition prep and take depo of S. Grosso and R. Mellinger, Indianapolis, IN; 11/14/16 - 11/18/16 | 973.96 |
| 12/7/2016 | Travel - Hotel | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Depositions; Indianapolis, IN; 11/1/16 - 11/4/16 | 876.12 |
| 1/6/2017 | Travel - Hotel | INVOICE#: GRABER_1/21/17; DATE: 1/6/2017 - Anthem Meetings - Sheraton Hotel - NY 11/30/2016 to 12/2/2016 | 1,034.62 |
| 1/26/2017 | Travel - Hotel | VENDOR: Andrew Friedman; INVOICE#: 01/26/17; DATE: 1/26/2017 - Travel-San Francisco, CA for two nights for hearing | 869.55 |
| 2/3/2017 | Travel - Hotel | VENDOR: Eric Kafka; INVOICE#: Travel to Los Angeles, CA; defend deposition of Anna Winningham. 1/30/2017 to 2/03/2017. | 1,339.00 |
| 2/4/2017 | Travel - Hotel | VENDOR: Andrew Friedman; INVOICE#: 01/30/17 - 2/4/2017 - Travel-Los Angeles, CA; defend deposition of Anna Winningham. | 1,354.60 |
| 3/1/2017 | Travel - Hotel | VENDOR: Andrew Friedman; INVOICE#: 03/01/17; DATE: 3/1/2017 - Travel-New York on 2/27/2017 | 486.66 |
| 3/1/2017 | Travel - Hotel | VENDOR: Steven Toll INVOICE#: 1741271605081424 DATE: 5/8/2017 ; Steven J Toll - Hotel - Lodging, 03/01/17, Stay at Courtyard Marriott Hotel for mediation | 204.31 |
| 3/3/2017 | Travel - Hotel | INVOICE#: FRIEDMAN_3/24/17; DATE: 3/3/2017 - Travel to San Francisco, CA; 2/7/17 - 2/11/17 to take deposition of Kent VanLiere, expert | 1,701.94 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|------|------------------|-------------------------------|------|
| 3/3/2017 | Travel - Hotel | INVOICE#: HANDMAKER_3/24/17; DATE: 3/3/2017; Prep for and defend deposition of plantiff Christopher Ruberg; Lexington, KY; 2/17/17 - 2/18/17 | 149.00 |
| 4/19/2017 | Travel - Hotel | VENDOR: Andrew Friedman INVOICE#: 1750104705091758 DATE: 5/9/2017 ; Andrew N Friedman - Hotel - Lodging, 04/19/17, Mediation re Anthem, 2 nights | 750.58 |
| 4/21/2017 | Travel - Hotel | VENDOR: Steven Toll INVOICE#: 1772770905101557 DATE: 5/10/2017 ; Steven J Toll - Hotel - Lodging, 04/21/17, Hotel stay at Courtyard Marriott Hotel to attend Mediation in New York | 394.79 |
| 5/23/2017 | Travel - Hotel | VENDOR: Andrew Friedman INVOICE#: 1806870506091717 DATE: 6/9/2017   Hotel - Lodging for 2 nights, Hearing re Discovery Letter Brief Regarding Exam Requests and Responses hotel to airport | 570.20 |
| 5/24/2017 | Travel - Hotel | VENDOR: Steven Toll INVOICE#: 1812289906201553 DATE: 6/20/2017   STMT date: 05/25/2017 - Hotel - Lodging - MARRIOTT UNION SQUARE, Marriott Hotel Stay from May 21-23, 2017 | 570.20 |
| 8/21/2017 | Travel - Hotel | VENDOR: Andrew Friedman INVOICE#: 1959893508241405 DATE: 8/24/2017  Hotel - Lodging - on 8/16/2017, Attend settlement hearing | 377.56 |
| 8/21/2017 | Travel - Hotel | VENDOR: Andrew Friedman INVOICE#: 1959893508241405 DATE: 8/24/2017  Hotel - Lodging - 8/17/2017, Attend settlement hearing | 313.98 |
| 5/11/2016 | Travel - Local Transportation | INVOICE#: FRIEDMAN_5/22/16; DATE: 5/11/2016 - 4/5/16 Taxi to meet expert, Washington, DC | 6.44 |
| 10/7/2016 | Travel - Local Transportation | VENDOR: Luxury Worldwide Transportation; INVOICE#: 5367; DATE: 10/7/2016 -  Luxury Transportation - S. Handmaker to LGA 10/25/2016 | 124.96 |
| 1/6/2017 | Travel - Local Transportation | VENDOR: Andrew Friedman; INVOICE#: 01/06/17; DATE: 1/6/2017 -  Taxi to/from U.S. Courthouse | 19.82 |
| 2/9/2017 | Travel - Local Transportation | INVOICE#: FRIEDMAN_2/21/17; DATE: 2/9/2017 - taxi to attend OPM hearing at District Court for DC | 9.82 |
| 4/19/2017 | Travel - Local Transportation | VENDOR: Andrew Friedman INVOICE#: 1750104705041459 DATE: 5/4/2017 ; Andrew N Friedman - Taxi/Car Service, 04/19/17, Mediation re Anthem Cab to hotel from NYP, NYCTAXI6K64 | 21.30 |
| 9/2/2016 | Travel - Long Dist. Telephone | INVOICE#: FRIEDMAN_9/21/16; DATE: 9/2/2016 - Travel to San Francisco, CA; 8/15/16 - 8/17/16 to attend expert meeting | 9.99 |
| 9/2/2016 | Travel - Long Dist. Telephone | INVOICE#: GRABER_9/21/16; DATE: 9/2/2016 - Attend Meetings; 8/14/16 - 8/19/16; LAX to BOS; depo of plaintiff Zand and expert Strebe | 52.77 |
| 9/2/2016 | Travel - Long Dist. Telephone | INVOICE#: GRABER_9/21/16; DATE: 9/2/2016 - Meet w/ Expert and attend motion to compel hearing; Burbank/San Francisco; 7/31/16 - 8/4/16 | 18.50 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 9/7/2016 | Travel - Long Dist. Telephone | VENDOR: Eric Kafka; 9/05-2016 - 9/7/2016 - Travel-Indianapolis, IN; second chair deposition of Matt Cairns. | 9.95 |
| 10/6/2016 | Travel - Long Dist. Telephone | INVOICE#: GRABER-10/22/16; DATE: 10/6/2016 -Meet w/ experts in prep for depositions of M. Cairns; Indianapolis, IN; 9/5/16 - 9/8/16 | 15.90 |
| 11/4/2016 | Travel - Long Dist. Telephone | VENDOR: Eric Kafka; INVOICE#: 11/04/16; DATE: 11/4/2016 - Travel-Indianapolis, IN; second chair deposition of Tom Miller. | 14.90 |
| 12/7/2016 | Travel - Long Dist. Telephone | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Depositions; Indianapolis, IN; 11/7/16 - 11/11/16 | 15.90 |
| 8/18/2017 | Travel - Long Dist. Telephone | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017 STMT date: 08/25/2017 - Air WiFi - VIASAT IN-FLIGHT WIFI, Attend settlement hearing; beverages/snacks after hearing | 17.99 |
| 9/1/2015 | Travel - Meals | INVOICE#: FRIEDMAN_9/21/15; DATE: 9/1/2015 - San Francisco, CA; 7/30/15 - 8/1/15 to attend CMC Conference in San Jose; meal with co-counsel | 151.64 |
| 11/3/2015 | Travel - Meals | INVOICE#: FRIEDMAN_11/21/15; DATE: 11/3/2015 Travel to SF and SJ 10/20/15 - 10/24/15 for CMS #3 hearing | 21.40 |
| 12/8/2015 | Travel - Meals | INVOICE#: FRIEDMAN_12/22/15; DATE: 12/8/2015; Lunch w/ Meredith Johnson and Eve Cervantex; Dinner w/ Konjo Tei; 10/23/15; hearing on CMS #3 | 106.18 |
| 12/8/2015 | Travel - Meals | INVOICE#: FRIEDMAN_12/22/15; DATE: 12/8/2015 Travel to San Jose 11/9; dinner with Altshuler Berzon co-counsel. | 252.01 |
| 3/9/2016 | Travel - Meals | INVOICE#: FRIEDMAN_3/21/16; DATE: 3/9/2016 - Travel to San Jose, meals from 2/3/16 - 2/7/16 to attend status conference/motion to dismiss hearing | 157.42 |
| 4/7/2016 | Travel - Meals | VENDOR: Eric Kafka; INVOICE#: 4/05/16 - 04/07/16; Travel-San Francisco, CA; hearing re: motion to compel | 7.44 |
| 4/20/2016 | Travel - Meals | VENDOR: Andrew Friedman; INVOICE#: 04/20/16; DATE: 4/20/2016 - Travel-New York | 10.89 |
| 5/11/2016 | Travel - Meals | INVOICE#: FRIEDMAN_5/22/16; DATE: 5/11/2016 - Travel to NY, meals from 4/19/16 - 4/20/16 to meet with potential experts including dinner with experts and G. Graber on 4/20/2016 | 175.92 |
| 5/11/2016 | Travel - Meals | INVOICE#: GRABER_5/22/16; DATE: 5/11/2016 - meet w/ Counsel and expert; NYC; 4/20/16 dinner with counsel and expert | 100.81 |
| 5/11/2016 | Travel - Meals | INVOICE#: GRABER_5/22/16; DATE: 5/11/2016 - meeting w/ clients; SFO and LAX; meals 04/12/16 - 04/16/16 | 83.00 |
| 7/22/2016 | Travel - Meals | VENDOR: Andrew Friedman; INVOICE#: 07/22/16; DATE: 7/22/2016 - Travel-San Jose, CA | 24.75 |
| 8/1/2016 | Travel - Meals | INVOICE#: GRABER_7/22/16; DATE: 8/1/2016 - Prepare and attend hearing; San Francisco, CA; 5/24/16 - 5/27/16 including dinner on 5/24/2016 with co-counsel | 138.51 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 8/1/2016 | Travel - Meals | INVOICE#: FRIEDMAN_8/21/16; DATE: 8/1/2016 - Travel to San Jose, CA, meals from 7/21/16 - 7/23/16 to attend hearing | 60.39 |
| 8/19/2016 | Travel - Meals | VENDOR: Geoffrey Graber; INVOICE#: 08/19/16; DATE: 8/19/2016  -  Travel-LAX and BOS; deposition of Fazi Zand | 10.43 |
| 8/31/2016 | Travel - Meals | VENDOR: Sally Handmaker; INVOICE#: 08/31/16; DATE: 8/31/2016  -  Travel-Atlanta, GA; deposition of Kevin Donnelly and Allison Swank. | 5.01 |
| 9/2/2016 | Travel - Meals | INVOICE#: FRIEDMAN_9/21/16; DATE: 9/2/2016 - Travel to San Francisco, CA; 8/15/16 - 8/17/16 to attend expert meeting | 20.78 |
| 9/2/2016 | Travel - Meals | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Defend depositions of Brenda Harrington and Carrie Ramos; Boston, MA 7/31/2016 to 8/3/2016, aall means including dinner with Plaintiff B. Harrington and co-counsel on 8/1/2016 and dinner with Plaintiff C. Ramos and co-counsel on 8/3/2016 | 394.67 |
| 9/2/2016 | Travel - Meals | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Anthem depositions Marne Onderdonk and Robin Wilkey; Albany, NY 8/13/16 to 8/18/16. Breakfast, lunch, and dinner with co-counsel and Plaintiff Robin Wilkey. | 234.24 |
| 9/2/2016 | Travel - Meals | INVOICE#: GRABER_9/21/16; DATE: 9/2/2016 - Attend Meetings; meals from 8/14/16 - 8/19/16; LAX to BOS; depo of plaintiff Zand and expert Strebe | 508.15 |
| 9/2/2016 | Travel - Meals | INVOICE#: GRABER_9/21/16; DATE: 9/2/2016 - Meet w/ Expert and attend motion to compel hearing; Burbank/San Francisco;  meals from 8/2/2016 to 8/3/2016 including dinner 8/3/2016 with co-counsel | 393.15 |
| 9/7/2016 | Travel - Meals | VENDOR: Eric Kafka; 9/05-2016 - 9/7/2016  -  Travel-Indianapolis, IN; second chair deposition of Matt Cairns. | 38.21 |
| 9/15/2016 | Travel - Meals | VENDOR: Eric Kafka; 9/13/2016 - 9/15/2016  -  Travel-Indianapolis, IN; second chair deposition 30(b)(6) topic #33. | 47.24 |
| 10/6/2016 | Travel - Meals | INVOICE#: HANDMAKER_10/22/16; DATE: 10/6/2016 - Deposition of plantiffs Swank and Kevin Donnelly; Atlanta, GA; meals from 8/28/16 - 8/31/16 | 167.41 |
| 10/6/2016 | Travel - Meals | INVOICE#: GRABER-10/22/16; DATE: 10/6/2016 -Meet w/ experts in prep for depositions of M. Cairns; Indianapolis, IN; meals 9/5/16 - 9/8/16 including diner with co-counsel on 9/7/2016 | 261.08 |
| 10/17/2016 | Travel - Meals | VENDOR: Geoffrey Graber; INVOICE#: 10/17/16; DATE: 10/17/2016  -  Travel-New York; G. Graber and E. Kafka; deposition of B. Houk and G. McCarthy, meals from 10/16/2016-10/17/2016 | 98.39 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|------|-----------------|------------------------------|------|
| 10/21/2016 | Travel - Meals | VENDOR: Eric Kafka; INVOICE#: 10/21/16; DATE: 10/21/2016 - Travel-New York; meals for 10/16/2016-10/21/2016 during depos of Brent Houk and McCarthy including dinner on 10/19/2016 with G. Grber | 233.52 |
| 11/2/2016 | Travel - Meals | INVOICE#: HANDMAKER_11/21/16; DATE: 11/2/2016 - All meals for trip to defend deposition of Jessica Holguin; Hartford, CT 10/07/2016 to 10/08/2016 | 102.83 |
| 11/2/2016 | Travel - Meals | INVOICE#: HANDMAKER_11/21/16; DATE: 11/2/2016 - All meals for trip to defend depositions of Plantiffs Frank Pacilio and Valerie Brescia; New York, NY; 09/26/2016 to 09/28/2016 | 131.39 |
| 11/2/2016 | Travel - Meals | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Depositions T. Miller; Indianapolis, IN; 10/13/16 - 10/14/16 | 65.05 |
| 11/2/2016 | Travel - Meals | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - All meals for depositions of Anthem Employees, IN 9/26/16 - 9/28/16 | 133.08 |
| 11/4/2016 | Travel - Meals | VENDOR: Eric Kafka; INVOICE#: 11/04/16; DATE: 11/4/2016 - Travel-Indianapolis, IN;  meals for second chair deposition of Tom Miller, 4 days. | 119.48 |
| 11/9/2016 | Travel - Meals | VENDOR: Mariah Wozniak; INVOICE#: 11/09/16; DATE: 11/9/2016 - Travel-Indianpolis, IN; meals from 11/8/2016 to 11/9/2016 to take 30(b)(6) deposition of Blue Cross Blue Shield SA. | 69.37 |
| 11/9/2016 | Travel - Meals | VENDOR: Eric Kafka; INVOICE#: 11/09/16; DATE: 11/9/2016 - Travel-Chicago, IL; meals for 11/8/2016-11/9/2016 for 30(b)(6) deposition of Blue Cross Blue Shield SA. | 58.63 |
| 11/18/2016 | Travel - Meals | VENDOR: Eric Kafka; 11/14/2016 - 1/18/2016 -  Travel-Indianapolis, IN; second chair depositions of Stacia Grosso and Roy Mellinger; meals  11/14/2016-11/15/2016 | 55.94 |
| 11/18/2016 | Travel - Meals | VENDOR: Eric Kafka; 11/14/2016 - 11/18/2016 -  Travel-Indianapolis, IN; second chair depositions of Stacia Grosso and Roy Mellinger; remaining meals  11/14/2016-11/16/2016 | 54.97 |
| 12/1/2016 | Travel - Meals | VENDOR: Eric Kafka; INVOICE#: 12/01/16; DATE: 12/1/2016 - Travel-New York; deposition of Admaou Yatassay; dinner. | 66.53 |
| 12/7/2016 | Travel - Meals | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Deposition, Steve Moore; Indianapolis, IN; meals from 11/7/16 - 11/9/16 | 126.65 |
| 12/7/2016 | Travel - Meals | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Deposition, S. Grosso, Indianapolis, IN; meals for 11/14/16 - 11/18/16 including dinner with E. Kafka on 11/14/2016 and dinner with E. Kafka and expert on 11/17/2016 | 519.98 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 12/7/2016 | Travel - Meals | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Depositions; Indianapolis, IN; meals for 11/1/16 - 11/4/16 including dinner with E. Kafka and expert on 11/3/2016 and lunch with E. Kafka on 11/2/2016 | 374.85 |
| 12/7/2016 | Travel - Meals | INVOICE#: FRIEDMAN_12/22/16; DATE: 12/7/2016 - Hearings; San Fran, CA, 10/252016-10/27/16 including lunch with E. Cervantez and D. Berger on 10/26/2016 | 106.34 |
| 12/7/2016 | Travel - Meals | INVOICE#: FRIEDMAN_12/22/16; DATE: 12/7/2016 - meals | 48.72 |
| 1/6/2017 | Travel - Meals | INVOICE#: FRIEDMAN_1/21/17; DATE: 1/6/2017 - 11/27/2016 Napa Farms Market | 12.18 |
| 1/6/2017 | Travel - Meals | INVOICE#: GRABER_1/21/17; DATE: 1/6/2017 - Anthem Meetings - Meals in NY 12/1/16 with litigation team regarding depositions | 265.92 |
| 1/26/2017 | Travel - Meals | VENDOR: Andrew Friedman; INVOICE#: 01/26/17; DATE: 1/26/2017 - Travel-San Francisco, CA | (5.43) |
| 2/3/2017 | Travel - Meals | VENDOR: Eric Kafka; INVOICE#: 1/30/2017 to 2/03/2017.Los Angeles, CA; meals for defending deposition of Anna Winningham for 1/30/2017-2/02/2017 | 72.37 |
| 2/4/2017 | Travel - Meals | VENDOR: Andrew Friedman; INVOICE#: 01/30/17 - 2/4/2017 - Travel-Los Angeles, CA | 23.04 |
| 2/9/2017 | Travel - Meals | INVOICE#: FRIEDMAN_2/21/17; DATE: 2/9/2017 - meals during travel to SF 1/23/17 - 1/26/17 for Anthem hearing | 61.74 |
| 2/27/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1741327504241747 DATE: 4/24/2017 ; Steven J Toll - Meals - Other, 02/27/17, Breakfast on train | 11.50 |
| 2/27/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1741327504241747 DATE: 4/24/2017 ; Steven J Toll - Meals - Other, 02/27/17, Lunch in NY | 12.00 |
| 2/27/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1741327504241747 DATE: 4/24/2017 ; Steven J Toll - Meals - Other, 02/27/17, Snacks at Penn Station | 1.95 |
| 2/27/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1712480905021952 DATE: 5/2/2017 ; Andrew N Friedman - Lunch, 02/27/17, Attend mediation, 80 PINE ST AUBONPAIN 7 | 14.89 |
| 2/27/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1712480905021952 DATE: 5/2/2017 ; Andrew N Friedman - Dinner, 02/27/17, Attend mediation. | 75.15 |
| 2/27/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1741271605081424 DATE: 5/8/2017 ; Steven J Toll - Hotel - Breakfast, 02/27/17, Market Beverage | 2.76 |
| 2/28/2017 | Travel - Meals | VENDOR: Steven Toll; INVOICE#: 02/28/17; DATE: 2/28/2017 - Travel-New York, NY | 1.95 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 2/28/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1712480905021952 DATE: 5/2/2017 ; Andrew N Friedman - Dinner, 02/28/17, Attend mediation in New York City. | 75.00 |
| 2/28/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1741271605081424 DATE: 5/8/2017 ; Steven J Toll - Meals - Other, 02/28/17, Lunch | 40.17 |
| 3/1/2017 | Travel - Meals | VENDOR: Andrew Friedman; INVOICE#: 03/01/17; DATE: 3/1/2017  -  Travel-New York | 3.38 |
| 3/1/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1712480905021952 DATE: 5/2/2017 ; Andrew N Friedman - Breakfast, 03/01/17, Attend mediation in New York City.  WA Union Station to CMST, CHICKPEA | 5.40 |
| 3/1/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1741271605081424 DATE: 5/8/2017 ; Steven J Toll - Hotel - Meals - Other, 03/01/17, Market Packaged Food | 3.21 |
| 3/3/2017 | Travel - Meals |  INVOICE#: GRABER_3/24/17; DATE: 3/3/2017 - Attend meetings/depo, expert James Mulvenon; Burbank/LAS; meals from 01/28/17 - 2/6/17 | 118.26 |
| 3/3/2017 | Travel - Meals |  INVOICE#: FRIEDMAN_3/24/17; DATE: 3/3/2017 - Travel to San Francisco, CA; meals from 2/7/17 - 2/11/17 to take deposition of Kent VanLiere, expert | 203.56 |
| 3/3/2017 | Travel - Meals |  INVOICE#: HANDMAKER_3/24/17; DATE: 3/3/2017; Prep for and defend deposition of plantiff Christopher Ruberg; Lexington, KY; meals from 2/17/17 - 2/18/17 | 57.33 |
| 4/19/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1750104705041459 DATE: 5/4/2017 ; Andrew N Friedman - Dinner, 04/19/17, Mediation re Anthem Dinner:  Myself; Steve Toll; E. Gibbs; M. Sobol; E. Cervantz --co-counsel dinner | 543.81 |
| 4/19/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1750104705091758 DATE: 5/9/2017 ; Andrew N Friedman - Breakfast, 04/19/17, Mediation re Anthem | 10.60 |
| 4/19/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1772770905101452 DATE: 5/10/2017 ; Steven J Toll - Meals - Other, 04/19/17, Snacks on Train | 4.75 |
| 4/19/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1772770905101557 DATE: 5/10/2017 ; Steven J Toll - Hotel - Meals - Other, 04/19/17, Market Beverage plus restaurant tax | 3.27 |
| 4/19/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1772770905101557 DATE: 5/10/2017 ; Steven J Toll - Hotel - Meals - Other, 04/19/17, Market Packaged Food plus restaurant tax | 2.72 |
| 4/20/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1772770905101452 DATE: 5/10/2017 ; Steven J Toll - Meals - Other, 04/20/17, Dinner on train | 9.75 |
| 4/20/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1772770905101452 DATE: 5/10/2017 ; Steven J Toll - Meals - Other, 04/20/17, Snacks on train | 1.95 |

| **Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC** |

| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
|---|---|---|---|
| 4/20/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1772933305231503 DATE: 5/23/2017  ; Andrew N Friedman - Dinner, 04/20/17, Attend mediation | 75.00 |
| 5/8/2017 | Travel - Meals | VENDOR: Shireen Hamdan INVOICE#: 1777407405121700 DATE: 5/12/2017  ; Shireen Hamdan - Lunch, 05/08/17, Pick up device from Anthem office and deliver to our expert | 6.87 |
| 5/22/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1806870506201553 DATE: 6/20/2017    STMT date: 05/25/2017 - Dinner - with E. Cervantez and S. Toll, Hearing re Discovery Letter Brief Regarding Exam Requests and Responses | 176.10 |
| 5/23/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1815256506201553 DATE: 6/20/2017    STMT date: 05/25/2017 - Meals - Other - VIRGIN AMERICA ON BOAR, meal on board plane | 8.00 |
| 5/23/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1815256506201553 DATE: 6/20/2017    STMT date: 05/25/2017 - Breakfast - THE PLANT - 71, attend discovery hearing | 13.04 |
| 5/24/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1812289906091717 DATE: 6/9/2017    Meals - Other - (N-A), Snacks at Airport re travel to San Francisco, CA for mediation | 6.00 |
| 5/24/2017 | Travel - Meals | VENDOR: Steven Toll INVOICE#: 1812289906091717 DATE: 6/9/2017    Meals - Other - (N-A), 5/23/17 - Klein's Deli @ Airport | 13.26 |
| 8/17/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017 STMT date: 08/25/2017 - Lunch with M. Sobol, D. Berger, D. Leonard, and E. Cervantez - MARRIOTT S JOSE CONV F, Attend settlement hearing | 119.61 |
| 8/17/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017 STMT date: 08/25/2017 - Attend settlement hearing; meal after hearing with D. Leonard, D. Berger, E. Cervantez, E. Gibbs, M. Sobol, and M. Johnson | 86.65 |
| 8/21/2017 | Travel - Meals | VENDOR: Andrew Friedman INVOICE#: 1959893508241405 DATE: 8/24/2017  Dinner with E. Cervantez, Attend settlement hearing | 42.10 |
| 4/7/2016 | Travel - Miscellaneous | VENDOR: Eric Kafka; INVOICE#: 4/05/16 - 04/07/16; Travel-San Francisco, CA; hearing re: motion to compel | 39.95 |
| 11/9/2016 | Travel - Miscellaneous | VENDOR: Eric Kafka; INVOICE#: 11/09/16; DATE: 11/9/2016  - Use of FedEx computer station  -Chicago, IL; take 30(b)(6) deposition of Blue Cross Blue Shield SA. | 72.89 |
| 2/27/2017 | Travel - Miscellaneous | VENDOR: Steven Toll INVOICE#: 1741271605081424 DATE: 5/8/2017  ; Steven J Toll - Hotel - Other, 02/27/17, Restaurant tax | 0.28 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|------|------------------|-------------------------------|------|
| 2/27/2017 | Travel - Miscellaneous | VENDOR: Steven Toll INVOICE#: 1741271605081424 DATE: 5/8/2017 ; Steven J Toll - Hotel - Other, 02/27/17, Restaurant tax | 0.24 |
| 11/2/2016 | Travel - Other | INVOICE#: HANDMAKER_11/21/16; DATE: 11/2/2016 - Room reservation fee for deposition of Jessica Holguin; Hartford, CT 10/07/2016 to 10/08/2016 (conference room rental | 454.11 |
| 1/6/2017 | Travel - Overtime Meals | INVOICE#: FRIEDMAN_1/21/17; DATE: 1/6/2017 - OT meal 12/1/2017; working late on brief | 25.00 |
| 10/28/2016 | Travel - Overtime Transportation | VENDOR: Luxury Worldwide Transportation; INVOICE#: 5715; DATE: 10/28/2016 - Luxury Car Service, S. Handmaker airport travel | 58.32 |
| 11/11/2016 | Travel - Overtime Transportation | VENDOR: Shireen Hamdan; INVOICE#: 11/11/16; DATE: 11/11/2016 - OT parking for depo prep | 20.00 |
| 4/13/2017 | Travel - Overtime Transportation | VENDOR: Shireen Hamdan INVOICE#: 1741803004241747 DATE: 4/24/2017 ; Shireen Hamdan - Parking for work on class certification brief after-hours 4-13-2017 $20; and 4-14-2017 $20 | 40.00 |
| 8/31/2017 | Travel - Overtime Transportation | VENDOR: Red Top Cab INVOICE#: 057697 DATE: 8/31/2017 | 34.28 |
| 8/1/2015 | Travel - Parking Charges | VENDOR: Andrew Friedman; INVOICE#: 08/01/15; DATE: 8/1/2015 - Travel-San Francisco | 43.00 |
| 9/1/2015 | Travel - Parking Charges | INVOICE#: FRIEDMAN_9/21/15; DATE: 9/1/2015 - Travel to San Francisco, CA; 7/30/15 - 8/1/15 to attend CMC Conference in San Jose | 51.00 |
| 10/7/2015 | Travel - Parking Charges | INVOICE#: FRIEDMAN_10/22/15; DATE: 10/7/2015 - Attend case management and lead counsel hearing; San Jose, CA, 9/8/15 to 9/11/15 | 157.12 |
| 10/24/2015 | Travel - Parking Charges | VENDOR: Andrew Friedman; INVOICE#: DATE: 10/24/2015 - Travel-SFO/San Jose CA; CMS hearing. | 12.00 |
| 11/3/2015 | Travel - Parking Charges | INVOICE#: FRIEDMAN_11/21/15; DATE: 11/3/2015 Travel to SF and SJ 10/20/15 - 10/24/15 for CMS #3 hearing | 28.00 |
| 11/11/2015 | Travel - Parking Charges | VENDOR: Andrew Friedman; 11/09/2015 - 11/11/2015 - Travel-San Jose, CA; status conference. | 34.00 |
| 12/8/2015 | Travel - Parking Charges | INVOICE#: FRIEDMAN_12/22/15; DATE: 12/8/2015 Travel to San Jose 11/9; status conference | 28.00 |
| 12/8/2015 | Travel - Parking Charges | INVOICE#: FRIEDMAN_12/22/15; DATE: 12/8/2015 Travel to San Jose 11/9; status conference | 51.00 |
| 5/11/2016 | Travel - Parking Charges | INVOICE#: FRIEDMAN_5/22/16; DATE: 5/11/2016 - Travel to NY 4/19/16 - 4/20/16 to meet with consulting experts | 44.00 |
| 5/11/2016 | Travel - Parking Charges | INVOICE#: GRABER_5/22/16; DATE: 5/11/2016 - meet w/ Counsel and expert; NYC; 4/20/16 | 24.00 |
| 7/22/2016 | Travel - Parking Charges | VENDOR: Andrew Friedman; INVOICE#: 07/22/16; DATE: 7/22/2016 - Travel-San Jose, CA | 10.00 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 8/1/2016 | Travel - Parking Charges | INVOICE#: FRIEDMAN_8/21/16; DATE: 8/1/2016 - Travel to San Jose, CA 7/21/16 - 7/22/16 to attend hearing | 64.00 |
| 9/2/2016 | Travel - Parking Charges | INVOICE#: FRIEDMAN_9/21/16; DATE: 9/2/2016 - Travel to San Francisco, CA; 8/15/16 - 8/17/16 to attend expert meeting | 62.00 |
| 9/2/2016 | Travel - Parking Charges | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Defend depositions of Brenda Harrington and Carrie Ramos; Boston, MA 7/31/2016 to 8/3/2016 | 45.00 |
| 9/2/2016 | Travel - Parking Charges | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Anthem depositions Marne Onderdonk and Robin Wilkey; Albany, NY 8/13/16 to 8/18/16 | 38.00 |
| 10/6/2016 | Travel - Parking Charges | INVOICE#: HANDMAKER_10/22/16; DATE: 10/6/2016 - Deposition of plantiffs Swank and Kevin Donnelly; Atlanta, GA; 8/28/16 - 8/31/16 | 19.00 |
| 10/27/2016 | Travel - Parking Charges | VENDOR: Andrew Friedman; INVOICE#: 10/27/16; DATE: 10/27/2016 -  Travel-San Francisco, CA | 37.00 |
| 11/2/2016 | Travel - Parking Charges | INVOICE#: HANDMAKER_11/21/16; DATE: 11/2/2016 - Plantiffs Frank Pacilio and Valerie Brescia; New York, NY; 09/26/2016 to 09/28/2016 | 19.00 |
| 12/7/2016 | Travel - Parking Charges | INVOICE#: FRIEDMAN_12/22/16; DATE: 12/7/2016  - Hearings; San Fran, CA, 10/25-27/16 | 76.00 |
| 12/7/2016 | Travel - Parking Charges | INVOICE#: FRIEDMAN_12/22/16; DATE: 12/7/2016  - Take 30b(6) deposition BCBSA; Chicago 11/8, 11/8/16 to 11/9/16 | 50.00 |
| 12/7/2016 | Travel - Parking Charges | INVOICE#: HANDMAKER_12/22/16; DATE: 12/7/2016 -- Parking on day came in early for deposition; Washington, DC, 11/17/2016 | 19.00 |
| 1/6/2017 | Travel - Parking Charges | INVOICE#: HANDMAKER_1/21/17; DATE: 1/6/2017; Parking at office - drove to let Altshuler Berzon co-counsel in for deposition 11/29/16; Washington, DC | 19.00 |
| 1/26/2017 | Travel - Parking Charges | VENDOR: Andrew Friedman; INVOICE#: 01/26/17; DATE: 1/26/2017 -  Travel-San Francisco, CA | 25.00 |
| 2/4/2017 | Travel - Parking Charges | VENDOR: Andrew Friedman; INVOICE#: 01/30/17 - 2/4/2017  - Travel-Los Angeles, CA; defend deposition of Anna Winningham. | 156.00 |
| 2/28/2017 | Travel - Parking Charges | VENDOR: Steven Toll INVOICE#: 1741271605081424 DATE: 5/8/2017  ; Steven J Toll - Parking, 02/28/17, Parking at Union Station, COLONIAL PARKING #5QPS | 48.00 |
| 3/3/2017 | Travel - Parking Charges | INVOICE#: GRABER_3/24/17; DATE: 3/3/2017 - Attend meetings/depo  expert James Mulvenon; Burbank/LAS; 01/28/17 - 2/6/17 | 96.00 |
| 3/3/2017 | Travel - Parking Charges | INVOICE#: FRIEDMAN_3/24/17; DATE: 3/3/2017 - Travel to San Francisco, CA; 2/7/17 - 2/11/17 to take deposition of Kent VanLiere, expert | 112.00 |
| 3/3/2017 | Travel - Parking Charges | INVOICE#: TOLL_3/24/17; DATE: 3/3/2017 - Mediation; New York; 02/17/17 - 02/18/17 | 10.00 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 4/20/2017 | Travel - Parking Charges | VENDOR: Steven Toll INVOICE#: 1772770905101557 DATE: 5/10/2017  ; Steven J Toll - Parking, 04/20/17, Parking at Union Station, COLONIAL PARKING #5QPS | 48.00 |
| 4/22/2017 | Travel - Parking Charges | VENDOR: Andrew Friedman INVOICE#: 1772933305231503 DATE: 5/23/2017  ; Andrew N Friedman - Parking, 04/22/17, Parking at Union Station while attending mediation., COLONIAL PARKING #5QPS | 96.00 |
| 5/8/2017 | Travel - Parking Charges | VENDOR: Shireen Hamdan INVOICE#: 1777407405121700 DATE: 5/12/2017  ; Shireen Hamdan - Parking, 05/08/17, Pick up device from Anthem office and deliver to our expert | 20.00 |
| 5/23/2017 | Travel - Parking Charges | VENDOR: Andrew Friedman INVOICE#: 1806870506201553 DATE: 6/20/2017    STMT date: 05/25/2017 - Parking - DCA REAGAN, Hearing re Discovery Letter Brief Regarding Exam Requests and Responses | 62.00 |
| 8/18/2017 | Travel - Parking Charges | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017  STMT date: 08/25/2017 - Parking - DCA REAGAN, Attend settlement hearing; beverages/snacks after hearing | 56.00 |
| 8/21/2017 | Travel - Parking Charges | VENDOR: Andrew Friedman INVOICE#: 1959893508241405 DATE: 8/24/2017  Hotel - Parking - (N-A), Attend settlement hearing | 37.00 |
| 8/21/2017 | Travel - Parking Charges | VENDOR: Andrew Friedman INVOICE#: 1959893508241405 DATE: 8/24/2017  Hotel - Parking - (N-A), Attend settlement hearing | 26.00 |
| 8/1/2015 | Travel - Taxis, Tips | VENDOR: Andrew Friedman; INVOICE#: 08/01/15; DATE: 8/1/2015  -  Travel-San Francisco | 5.00 |
| 9/11/2015 | Travel - Taxis, Tips | VENDOR: Andrew Friedman; INVOICE#: 09/11/15; DATE: 9/11/2015  -  Travel-San Jose/San Francisco, CA | 30.63 |
| 10/7/2015 | Travel - Taxis, Tips | INVOICE#: FRIEDMAN_10/22/15; DATE: 10/7/2015 - Attend case management and lead counsel hearing; San Jose, CA, 9/8/15 to 9/11/15 | 13.40 |
| 10/24/2015 | Travel - Taxis, Tips | VENDOR: Andrew Friedman; INVOICE#: DATE: 10/24/2015  - Travel-SFO/San Jose CA;  CMS hearing. | 7.38 |
| 11/3/2015 | Travel - Taxis, Tips | INVOICE#: FRIEDMAN_11/21/15; DATE: 11/3/2015 Travel to SF and SJ 10/20/15 - 10/24/15 for CMS #3 hearing | 121.30 |
| 12/8/2015 | Travel - Taxis, Tips | INVOICE#: FRIEDMAN_12/22/15; DATE: 12/8/2015 Travel to San Jose 11/9; status conference | 35.00 |
| 2/7/2016 | Travel - Taxis, Tips | VENDOR: Andrew Friedman; INVOICE#: 02/07/16; DATE: 2/7/2016  -  Travel-San Jose, CA | 8.00 |
| 3/9/2016 | Travel - Taxis, Tips | INVOICE#: FRIEDMAN_3/21/16; DATE: 3/9/2016  - Travel to San Jose 2/3/16 - 2/7/16 to attend status conference/motion to dismiss hearing | 137.69 |
| 4/7/2016 | Travel - Taxis, Tips | VENDOR: Eric Kafka; INVOICE#: 4/05/16 - 04/07/16; Travel-San Francisco, CA; hearing re: motion to compel, taxi to and from airports | 249.66 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 4/20/2016 | Travel - Taxis, Tips | VENDOR: Andrew Friedman; INVOICE#: 04/20/16; DATE: 4/20/2016 -  Travel-New York | 28.99 |
| 5/11/2016 | Travel - Taxis, Tips | INVOICE#: FRIEDMAN_5/22/16; DATE: 5/11/2016 - Travel to NY 4/19/16 - 4/20/16 to meet with experts | 32.50 |
| 5/11/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_5/22/16; DATE: 5/11/2016 - meet w/ Counsel and expert; NYC; 4/20/16 | 25.31 |
| 5/11/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_5/22/16; DATE: 5/11/2016 - meeting w/ clients; SFO and LAX; 04/12/16 - 04/16/16 taxis to and from SFO and to and from IAD | 304.83 |
| 6/9/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_6/21/16; DATE: 6/9/2016 - Prepare and attend CMC hearing; San Francisco, CA; 5/24/2016 taxi to IAD | 122.92 |
| 8/1/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_7/22/16; DATE: 8/1/2016 - Prepare and attend hearing; San Francisco, CA; 5/24/16 - 5/27/16; taxis to and from IAD and SFO | 191.92 |
| 8/1/2016 | Travel - Taxis, Tips | INVOICE#: FRIEDMAN_8/21/16; DATE: 8/1/2016 - Travel to San Jose, CA 7/21/16 - 7/22/16 to attend hearing | 45.96 |
| 8/4/2016 | Travel - Taxis, Tips | VENDOR: Geoffrey Graber; INVOICE#: 08/04/16; DATE: 8/4/2016 -  Travel from 7/31/2016-8/2/2016 - taxi to and from IAD and SFO and from hotel to meeting with expert | 114.50 |
| 8/17/2016 | Travel - Taxis, Tips | VENDOR: Andrew Friedman; 8/15/2016 - 8/17/2016 -  Travel-San Francisco, CA; meet with expert Strebe and PSC. | 32.77 |
| 8/31/2016 | Travel - Taxis, Tips | VENDOR: Sally Handmaker; INVOICE#: 08/31/16; DATE: 8/31/2016 -  Travel-Atlanta, GA;  deposition of Kevin Donnelly and Allison Swank. | 3.50 |
| 9/2/2016 | Travel - Taxis, Tips | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Defend Deposition of Plantiff; New York, NY, 7/28/16 - 7/29/16 - taxis to and from DCA and LGA | 177.14 |
| 9/2/2016 | Travel - Taxis, Tips | INVOICE#: FRIEDMAN_9/21/16; DATE: 9/2/2016 - Travel to San Francisco, CA; 8/15/16 - 8/17/16 to attend expert meeting, taxis to and from SFO and to and from dinner on 8/16/2017 | 111.55 |
| 9/2/2016 | Travel - Taxis, Tips | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Defend depositions of Brenda Harrington and Carrie Ramos; Boston, MA 7/31/2016 to 8/3/2016; travel to and from airport | 84.01 |
| 9/2/2016 | Travel - Taxis, Tips | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Anthem depositions Marne Onderdonk and Robin Wilkey; Albany, NY 8/13/16 to 8/18/16; travel to and from airport | 74.30 |
| 9/2/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_9/21/16; DATE: 9/2/2016 - Attend Meetings; 8/14/16 - 8/19/16; LAX to BOS; meeting with expert Matthew Strebe; hearing on motion to compel | 209.36 |
| 9/2/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_9/21/16; DATE: 9/2/2016 - Meet w/ Expert and attend motion to compel hearing; Burbank/San Francisco; 7/31/16 - 8/4/16 | 157.78 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 9/7/2016 | Travel - Taxis, Tips | VENDOR: Eric Kafka; INVOICE#: 09/07/16; DATE: 9/7/2016 - Travel-Indianapolis, IN; second chair deposition of Matt Cairns, taxis to and from DCA and Indianapolis airport, taxi to and from dinner | 115.19 |
| 9/15/2016 | Travel - Taxis, Tips | VENDOR: Eric Kafka; 9/13/2016 - 9/15/2016 - Travel-Indianapolis, IN; second chair deposition 30(b)(6) topic #33, taxis to and from DCA and Indianapolis airport | 103.10 |
| 10/6/2016 | Travel - Taxis, Tips | INVOICE#: HANDMAKER_10/22/16; DATE: 10/6/2016 - Deposition of plantiffs Swank and Kevin Donnelly; Atlanta, GA; 8/26/16 - 8/31/16 | 113.50 |
| 10/6/2016 | Travel - Taxis, Tips | INVOICE#: GRABER-10/22/16; DATE: 10/6/2016 -Meet w/ experts in prep for depositions of M. Cairns; Indianapolis, IN; 9/5/16 - 9/8/16 | 103.51 |
| 10/21/2016 | Travel - Taxis, Tips | VENDOR: Eric Kafka; INVOICE#: 10/14/16; DATE: 10/21/2016 - Travel-New York; depos of Brent Houk and McCarthy. | 63.05 |
| 11/2/2016 | Travel - Taxis, Tips | INVOICE#: HANDMAKER_11/21/16; DATE: 11/2/2016 - Defend deposition of Jessica Holguin; Hartford, CT 10/07/2016 to 10/08/2016 | 44.67 |
| 11/2/2016 | Travel - Taxis, Tips | INVOICE#: HANDMAKER_11/21/16; DATE: 11/2/2016 - Plantiffs Frank Pacilio and Valerie Brescia; New York, NY; 09/26/2016 to 09/28/2016 | 137.28 |
| 11/2/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Depositions G. McCarthy; NY, 10/18/16 - 10/22/16 | 122.60 |
| 11/2/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Depositions; Indianapolis, IN; 10/13/16 - 10/14/16;  T. Miller | 157.17 |
| 11/2/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Depositions of Anthem Employees, IN 9/26/16 - 9/28/16 taxis to and from airports | 96.25 |
| 11/2/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - taxis to and from airports | 92.83 |
| 11/4/2016 | Travel - Taxis, Tips | VENDOR: Eric Kafka; INVOICE#: 11/04/16; DATE: 11/4/2016 - Travel-Indianapolis, IN; second chair deposition of Tom Miller; travel to and from airports. | 86.31 |
| 11/9/2016 | Travel - Taxis, Tips | VENDOR: Mariah Wozniak; INVOICE#: 11/09/16; DATE: 11/9/2016 - Travel-Indianpolis, IN; taxi to and from airports to take 30(b)(6) deposition of Blue Cross Blue Shield SA. | 62.77 |
| 11/9/2016 | Travel - Taxis, Tips | VENDOR: Eric Kafka; INVOICE#: 11/09/16; DATE: 11/9/2016 - Travel-Chicago, IL; take 30(b)(6) deposition of Blue Cross Blue Shield SA. | 89.69 |
| 11/18/2016 | Travel - Taxis, Tips | VENDOR: Eric Kafka; 11/14/2016 - 11/18/2016 - Travel-Indianapolis, IN; second chair depositions of Stacia Grosso and Roy Mellinger. | 65.84 |
| 11/18/2016 | Travel - Taxis, Tips | VENDOR: Eric Kafka; 11/14/2016 - 11/18/2016 - Travel-Indianapolis, IN; second chair depositions of Stacia Grosso and Roy Mellinger. | 15.65 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 12/1/2016 | Travel - Taxis, Tips | VENDOR: Eric Kafka; INVOICE#: 12/01/16; DATE: 12/1/2016 - Travel-New York; deposition of Admaou Yatassay. | 36.91 |
| 12/7/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Deposition, Steve Moore; Indianapolis, IN; 11/7/16 - 11/11/16 | 112.31 |
| 12/7/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Deposition, S. Grosso and Roy Mellinger; Indianapolis, IN; 11/14/16 - 11/18/16 | 109.95 |
| 12/7/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Uber to deposition meeting | 9.95 |
| 12/7/2016 | Travel - Taxis, Tips | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Deposition, Steve Moore; Indianapolis, IN; 11/1/16 - 11/4/16 | 105.15 |
| 12/7/2016 | Travel - Taxis, Tips | INVOICE#: FRIEDMAN_12/22/16; DATE: 12/7/2016 - Take 30b(6) deposition BCBSA; Chicago 11/8, 11/8/16 to 11/9/16 | 121.45 |
| 1/6/2017 | Travel - Taxis, Tips | INVOICE#: GRABER_1/21/17; DATE: 1/6/2017 - Various Uber Rides; Anthem Meetings - New York, 11/30/2016 to 12/4/2016 | 69.57 |
| 1/6/2017 | Travel - Taxis, Tips | INVOICE#: GRABER_1/21/17; DATE: 1/6/2017 - taxi to meeting 12/6/16 Brooklyn, NY | 11.90 |
| 2/3/2017 | Travel - Taxis, Tips | VENDOR: Eric Kafka; INVOICE#: Los Angeles, CA; defend deposition of Anna Winningham. 1/30/2017 to 2/03/2017. | 125.36 |
| 2/4/2017 | Travel - Taxis, Tips | VENDOR: Andrew Friedman; INVOICE#: 01/30/17 - 2/4/2017 - Travel-Los Angeles, CA; defend deposition of Anna Winningham. | 22.00 |
| 2/9/2017 | Travel - Taxis, Tips | INVOICE#: FRIEDMAN_2/21/17; DATE: 2/9/2017 - Taxi from SFO airport to downtown SF 1/23/17 | 59.15 |
| 2/11/2017 | Travel - Taxis, Tips | VENDOR: Andrew Friedman; INVOICE#: 02/11/17; DATE: 2/11/2017 - Travel-San Francisco, CA | 51.43 |
| 2/18/2017 | Travel - Taxis, Tips | VENDOR: Sally Handmaker; INVOICE#: 02/18/17; DATE: 2/18/2017 - Travel-Lexington, KY | 23.46 |
| 2/27/2017 | Travel - Taxis, Tips | VENDOR: Steven Toll INVOICE#: 1741327504241747 DATE: 4/24/2017 ; Steven J Toll - Taxi/Car Service, 02/27/17, Uber from Office to Hotel | 17.48 |
| 2/27/2017 | Travel - Taxis, Tips | VENDOR: Andrew Friedman INVOICE#: 1712480905021952 DATE: 5/2/2017 ; Andrew N Friedman - Taxi/Car Service, 02/27/17, Attend mediation in New York City, NYCTAXI5E18 | 24.30 |
| 2/27/2017 | Travel - Taxis, Tips | VENDOR: Andrew Friedman INVOICE#: 1712480905021952 DATE: 5/2/2017 ; Andrew N Friedman - Taxi/Car Service, 02/27/17, Attend mediation in San Francisco Taxi to WAS Union Station, HITCH TAXI DC | 10.36 |
| 2/28/2017 | Travel - Taxis, Tips | VENDOR: Steven Toll; INVOICE#: 02/28/17; DATE: 2/28/2017 - Travel-New York, NY | 20.48 |
| 2/28/2017 | Travel - Taxis, Tips | VENDOR: Steven Toll INVOICE#: 1741327504241747 DATE: 4/24/2017 ; Steven J Toll - Cash Tips, 02/28/17, Tip | 3.00 |

| **Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC** |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 2/28/2017 | Travel - Taxis, Tips | VENDOR: Steven Toll INVOICE#: 1741271605081424 DATE: 5/8/2017 ; Steven J Toll - Taxi/Car Service, 02/28/17, UBER Taxi, UBER  US FEB28 NQ2R7 | 11.48 |
| 3/1/2017 | Travel - Taxis, Tips | VENDOR: Andrew Friedman; INVOICE#: 03/01/17; DATE: 3/1/2017  -  Travel-New York | 34.37 |
| 3/1/2017 | Travel - Taxis, Tips | VENDOR: Andrew Friedman INVOICE#: 1712480905021952 DATE: 5/2/2017 ; Andrew N Friedman - Taxi/Car Service, 03/01/17, Attend mediation in New York City.  WA Union Station to CMST, CMT WASHINGTON24010019 | 10.67 |
| 3/3/2017 | Travel - Taxis, Tips | INVOICE#: FRIEDMAN_3/24/17; DATE: 3/3/2017 - Travel to San Francisco, CA; 2/7/17 - 2/11/17 to take deposition of Kent VanLiere, expert | 171.98 |
| 3/3/2017 | Travel - Taxis, Tips | INVOICE#: HANDMAKER_3/24/17; DATE: 3/3/2017; Prep for and defend deposition of plantiff Christopher Ruberg; Lexington, KY; 2/17/17 - 2/18/17 | 94.30 |
| 4/19/2017 | Travel - Taxis, Tips | VENDOR: Steven Toll INVOICE#: 1772770905101557 DATE: 5/10/2017 ; Steven J Toll - Taxi/Car Service, 04/19/17, UBER/Taxi from Penn Station to Restaurant, UBER  US APR19 5ZDBO | 12.08 |
| 4/20/2017 | Travel - Taxis, Tips | VENDOR: Steven Toll INVOICE#: 1772770905101557 DATE: 5/10/2017 ; Steven J Toll - Taxi/Car Service, 04/20/17, UBER/Taxi from Hogan Lovells to Penn Station, UBER  US APR20 JOFEA | 11.75 |
| 4/22/2017 | Travel - Taxis, Tips | VENDOR: Andrew Friedman INVOICE#: 1766082805041459 DATE: 5/4/2017 ; Andrew N Friedman - Taxi/Car Service, 04/22/17, Return from Anthem mediation in NYC, UBER TECHNOLOGIES INC | 43.42 |
| 5/21/2017 | Travel - Taxis, Tips | VENDOR: Andrew Friedman INVOICE#: 1806870506201553 DATE: 6/20/2017   STMT date: 05/25/2017 - Taxi/Car Service - SQU SQ  CAB GOSQ.COM, Hearing re Discovery Letter Brief Regarding Exam Requests and Responses | 57.06 |
| 5/22/2017 | Travel - Taxis, Tips | VENDOR: Steven Toll INVOICE#: 1812289906201553 DATE: 6/20/2017   STMT date: 05/25/2017 - Taxi/Car Service - UBER TECHNOLOGIES INC, UBER/Taxi in San Francisco, CA; mediation | 31.83 |
| 5/23/2017 | Travel - Taxis, Tips | VENDOR: Steven Toll INVOICE#: 1812289906201553 DATE: 6/20/2017   STMT date: 05/25/2017 - Taxi/Car Service - UBER US MAY23 M3LDC, UBER/Taxi in San Francisco, CA; mediation | 30.46 |
| 5/23/2017 | Travel - Taxis, Tips | VENDOR: Steven Toll INVOICE#: 1812289906201553 DATE: 6/20/2017   STMT date: 05/25/2017 - Parking - IAD DULLES PAY AND GO, Washington/Dulles Airport Parking | 51.00 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 5/23/2017 | Travel - Taxis, Tips | VENDOR: Andrew Friedman INVOICE#: 1806870506201553 DATE: 6/20/2017   STMT date: 05/25/2017 - Taxi/Car Service - SQU SQ  GOSQ.COM FERAS, Hearing re Discovery Letter Brief Regarding Exam Requests and Responses hotel to airport | 51.10 |
| 8/1/2015 | Travel - Transportation | VENDOR: Andrew Friedman; INVOICE#: 08/01/15; DATE: 8/1/2015  -  Travel-San Francisco; airfare to case management conference | 392.30 |
| 9/1/2015 | Travel - Transportation | INVOICE#: FRIEDMAN_9/21/15; DATE: 9/1/2015 - Airfare for travel to San Francisco 9/8/15 - 9/11/15 to attend hearing | 773.20 |
| 9/1/2015 | Travel - Transportation | INVOICE#: FRIEDMAN_9/21/15; DATE: 9/1/2015 - Airfare for travel to San Francisco, CA; 7/30/15 - 8/1/15 to attend CMC Conference in San Jose | 106.56 |
| 9/11/2015 | Travel - Transportation | VENDOR: Andrew Friedman; INVOICE#: 09/11/15; DATE: 9/11/2015  -  Travel-San Jose/San Francisco, CA | 7.00 |
| 10/7/2015 | Travel - Transportation |  INVOICE#: FRIEDMAN_10/22/15; DATE: 10/7/2015 - Attend case management and lead counsel hearing; San Jose, CA, 9/8/15 to 9/11/15; Rental Car and Gas | 208.37 |
| 10/7/2015 | Travel - Transportation |  INVOICE#: FRIEDMAN_10/22/15; DATE: 10/7/2015 - Attend case management and lead counsel hearing; San Jose, CA, 9/8/15 to 9/11/15 | 177.50 |
| 10/24/2015 | Travel - Transportation | VENDOR: Andrew Friedman; INVOICE#: DATE: 10/24/2015  - Travel-SFO/San Jose CA; CMS hearing, taxis to and from airports | 173.35 |
| 10/24/2015 | Travel - Transportation | VENDOR: Andrew Friedman; INVOICE#: 10/24/15_FINAL; DATE: 10/24/2015  -  Travel-San Francisco/San Jose CA;  CMS hearing. | 59.50 |
| 11/3/2015 | Travel - Transportation |  INVOICE#: FRIEDMAN_11/21/15; DATE: 11/3/2015 Travel to SF and SJ 10/20/15 - 10/24/15 for CMS #3 hearing, airfare from IAD to SFO and back | 189.05 |
| 11/11/2015 | Travel - Transportation | VENDOR: Andrew Friedman; INVOICE#: 11/11/15; DATE: 11/11/2015  -  Airfare -Travel-San Jose, CA | 1,080.60 |
| 12/8/2015 | Travel - Transportation |  INVOICE#: FRIEDMAN_12/22/15; DATE: 12/8/2015 Rental Car in SF and SJ 10/20/15 to 10/24/15; CMS hearing | 118.20 |
| 12/8/2015 | Travel - Transportation |  INVOICE#: FRIEDMAN_12/22/15; DATE: 12/8/2015 Travel to San Jose 11/9; status conference, airfare from IAD to SFO and back, rental car and gas | 381.54 |
| 2/7/2016 | Travel - Transportation | VENDOR: Andrew Friedman; INVOICE#: 02/07/16; DATE: 2/7/2016  -  Travel-Airefare to San Jose, CA for CMC on 2/4/2016 | 230.00 |
| 3/9/2016 | Travel - Transportation |  INVOICE#: FRIEDMAN_3/21/16; DATE: 3/9/2016  - Airfare-travel to San Jose 2/3/16 - 2/7/16 to attend status conference/motion to dismiss hearing | 734.91 |
| 4/7/2016 | Travel - Transportation | VENDOR: Eric Kafka; INVOICE#: 4/05/16 - 04/07/16;  Travel-Airefare to San Francisco, CA and return; hearing re: motion to compel | 1,347.20 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 5/11/2016 | Travel - Transportation | INVOICE#: FRIEDMAN_5/22/16; DATE: 5/11/2016 - Travel to NY 4/19/16 - train to meet with experts | 589.00 |
| 5/11/2016 | Travel - Transportation | INVOICE#: GRABER_5/22/16; DATE: 5/11/2016 - meet w/ Counsel and expert; train to NYC; 4/20/16 | 490.00 |
| 5/11/2016 | Travel - Transportation | INVOICE#: GRABER_5/22/16; DATE: 5/11/2016 - Airfare to meeting w/ clients; SFO and LAX; 04/12/16 - 04/16/16 | 1,184.20 |
| 6/9/2016 | Travel - Transportation | INVOICE#: GRABER_6/21/16; DATE: 6/9/2016 - Airfare - Prepare and attend CMC hearing; San Francisco, CA; 5/24/16 - 5/27/16 | 1,486.20 |
| 7/22/2016 | Travel - Transportation | VENDOR: Andrew Friedman; INVOICE#: 07/22/16; DATE: 7/22/2016  -  Travel-Airfare to and from San Jose, CA and rental car for 7/21/2016-7/22/2016 | 586.60 |
| 7/22/2016 | Travel - Transportation | VENDOR: Andrew Friedman; INVOICE#: 07/22/16_FINAL; DATE: 7/22/2016  -  Travel-San Jose, CA, airfare to San Jose for hearing | 302.10 |
| 8/1/2016 | Travel - Transportation | INVOICE#: FRIEDMAN_8/21/16; DATE: 8/1/2016 - Airfare to San Jose, CA 7/21/16 - 7/23/16 to attend hearing and rental car | 1,093.58 |
| 8/1/2016 | Travel - Transportation | INVOICE#: FRIEDMAN_8/21/16; DATE: 8/1/2016 - Travel to San Jose, CA 7/21/16 - 7/22/16 to attend hearing (refund) | (569.99) |
| 8/1/2016 | Travel - Transportation | INVOICE#: HANDMAKER_8/21/16; DATE: 8/1/2016 - Airfare to attend Anthem depositions Marne Onderdonk and Robin Wilkey; Albany, NY 8/13/16 to 8/18/16 | 346.20 |
| 8/1/2016 | Travel - Transportation | INVOICE#: HANDMAKER_8/21/16; DATE: 8/1/2016 - Airfare to defend depositions of Brenda Harrington and Carrie Ramos; Boston, MA 7/31/2016 to 8/3/2016 | 314.20 |
| 8/17/2016 | Travel - Transportation | VENDOR: Andrew Friedman; 8/15/2016 - 8/17/2016  - Airfare, travel-San Francisco, CA; meet with expert Strebe and PSC. | 1,761.28 |
| 9/2/2016 | Travel - Transportation | INVOICE#: FRIEDMAN_9/21/16; DATE: 9/2/2016 - Airfare to San Jose 7/21/16 - 7/22/16 to attend CMC status hearing | 1,426.10 |
| 9/2/2016 | Travel - Transportation | INVOICE#: FRIEDMAN_9/21/16; DATE: 9/2/2016 - Travel to San Jose 7/21/16 - 7/22/16 to attend CMC status hearing, refund from airline | (271.98) |
| 9/2/2016 | Travel - Transportation | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Travel to defend Deposition of Plantiff; New York, NY, 7/28/16 - 7/29/16 | 500.20 |
| 9/2/2016 | Travel - Transportation | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Airfare to defend depositions of Brenda Harrington and Carrie Ramos; Boston, MA 7/31/2016 to 8/3/2016 | 381.20 |
| 9/2/2016 | Travel - Transportation | INVOICE#: HANDMAKER_9/21/16; DATE: 9/2/2016 - Airfare to defend Anthem depositions Marne Onderdonk and Robin Wilkey; Albany, NY 8/13/16 to 8/18/16 | 385.20 |
| 9/2/2016 | Travel - Transportation | INVOICE#: GRABER_9/21/16; DATE: 9/2/2016 - Airfare to meet w/ Expert and attend motion to compel hearing; Burbank/San Francisco; 7/31/16 - 8/4/16 | 1,562.77 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 9/7/2016 | Travel - Transportation | VENDOR: Eric Kafka; 9/05-2016 - 9/7/2016 - Airfare travel-Indianapolis, IN; second chair deposition of Matt Cairns. | 352.20 |
| 9/15/2016 | Travel - Transportation | VENDOR: Eric Kafka; 9/13/2016 - 9/15/2016 - Airfare-Indianapolis, IN; second chair deposition 30(b)(6) topic #33. | 317.20 |
| 10/6/2016 | Travel - Transportation | INVOICE#: HANDMAKER_10/22/16; DATE: 10/6/2016; airfare - Plantiffs Frank Pacilio and Valerie Brescia; NY; 9/26/16 - 9/28/16 | 771.00 |
| 10/6/2016 | Travel - Transportation | INVOICE#: HANDMAKER_10/22/16; DATE: 10/6/2016 - Deposition of plantiffs Swank and Kevin Donnelly; Atlanta, GA; 8/28/16 - 8/31/16 | 83.00 |
| 10/6/2016 | Travel - Transportation | INVOICE#: HANDMAKER_10/22/16; DATE: 10/6/2016 -- Refund from American | (451.10) |
| 10/6/2016 | Travel - Transportation | INVOICE#: FRIEDMAN_10/22/16; DATE: 10/6/2016 - dinner on plane 8/15/16 | 9.49 |
| 10/6/2016 | Travel - Transportation | INVOICE#: GRABER-10/22/16; DATE: 10/6/2016 -Airfare - Meet w/ experts in prep for depositions of M. Cairns; Indianapolis, IN; 9/5/16 - 9/8/16 | 317.20 |
| 10/6/2016 | Travel - Transportation | INVOICE#: GRABER-10/22/16; DATE: 10/6/2016 - Airfare - Depositions of Anthem employees; Indianapolis, IN; 9/26/16 - 9/28/16 | 385.20 |
| 10/6/2016 | Travel - Transportation | INVOICE#: GRABER-10/22/16; DATE: 10/6/2016 - Airfare for depositions; Indianapolis, IN; 10/13/16 - 10/14/16 | 328.20 |
| 10/21/2016 | Travel - Transportation | VENDOR: Eric Kafka; INVOICE#: 10/141/16; DATE: 10/21/2016 - Airfare -New York; depos of Brent Houk and McCarthy. | 427.00 |
| 10/21/2016 | Travel - Transportation | VENDOR: Eric Kafka; INVOICE#: 10/14/2016 to 10/21/16  Travel-New York; depos of Brent Houk and G. McCarthy, train from DC to NY and return flight from NY to DCA | 318.20 |
| 11/2/2016 | Travel - Transportation | INVOICE#: HANDMAKER_11/21/16; DATE: 11/2/2016 - Airfare, defend deposition of Jessica Holguin; Hartford, CT 10/07/2016 to 10/08/2016 | 413.20 |
| 11/2/2016 | Travel - Transportation | INVOICE#: FRIEDMAN_11/21/16; DATE: 11/2/2016 - Airfare to attend hearing; DCA to SF, CA via Virgin Air; 10/25/16 - 10/27/16 | 928.20 |
| 11/2/2016 | Travel - Transportation | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Train to deposition, C. Pitts; NY, 10/18/16 - 10/22/16 | 628.00 |
| 11/2/2016 | Travel - Transportation | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Airfare - Depositions Stacia Grosso and R. Melinger, Indianapolis, IN; 11/14/16 - 11/18/16 | 324.20 |
| 11/2/2016 | Travel - Transportation | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Airfare for depositions  Stacia Grosso and R. Melinger; Indianapolis, IN; 11/7/16 - 11/11/16 | 237.20 |
| 11/2/2016 | Travel - Transportation | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Airfare for depositions  Stacia Grosso and R. Melinger, Indianapolis, IN; 11/2/16 - 11/4/16 | 274.20 |

| Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 11/2/2016 | Travel - Transportation | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - Rental Car Fee; Meet w/ Expert and attend motion to compel hearing; Burbank/San Francisco; 7/31/16 - 8/4/16 | 10.00 |
| 11/2/2016 | Travel - Transportation | INVOICE#: GRABER_11/21/16; DATE: 11/2/2016 - travel fee | 33.00 |
| 11/4/2016 | Travel - Transportation | VENDOR: Eric Kafka; INVOICE#: 11/04/16; DATE: 11/4/2016 - Airfare, travel-Indianapolis, IN; second chair deposition of Tom Miller. | 631.20 |
| 11/9/2016 | Travel - Transportation | VENDOR: Eric Kafka; INVOICE#: 11/09/16; DATE: 11/9/2016 - Airfare for travel-Chicago, IL; take 30(b)(6) deposition of Blue Cross Blue Shield SA. | 244.20 |
| 11/18/2016 | Travel - Transportation | VENDOR: Eric Kafka; 11/14/2016 - 11/18/16; DATE: 11/18/2016 - Airfare -Indianapolis, IN; second chair depositions of Stacia Grosso and Roy Mellinger. | 318.20 |
| 12/1/2016 | Travel - Transportation | VENDOR: Eric Kafka; INVOICE#: 12/01/16; DATE: 12/1/2016 - Travel-New York; Amtrak to deposition of Admaou Yatassay. | 388.00 |
| 12/7/2016 | Travel - Transportation | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Airfare for depositions; Indianapolis, IN; 11/7/16 - 11/11/16 | 746.40 |
| 12/7/2016 | Travel - Transportation | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Train; Anthem Meetings - New York, 11/30/2016 to 12/4/2016 | 443.00 |
| 12/7/2016 | Travel - Transportation | INVOICE#: GRABER_12/22/16; DATE: 12/7/2016 - Airfare for depositions; Indianapolis, IN; 11/1/16 - 11/4/16 | 381.00 |
| 12/7/2016 | Travel - Transportation | INVOICE#: FRIEDMAN_12/22/16; DATE: 12/7/2016 - Rental Car SF 10/25-27 | 194.33 |
| 12/7/2016 | Travel - Transportation | INVOICE#: FRIEDMAN_12/22/16; DATE: 12/7/2016 - Airfare to take 30b(6) deposition BCBSA; Chicago 11/8, 11/8/16 to 11/9/16 | 224.20 |
| 12/22/2016 | Travel - Transportation | Southwest Airlines Co ck#3232569- Flight refund for Andy Friedman inv# 132567002-4 | (553.60) |
| 12/22/2016 | Travel - Transportation | Southwest Airlines Co ck#3232568- Flight refund for Andy Friedman inv# 132567002-3 | (736.74) |
| 2/3/2017 | Travel - Transportation | VENDOR: Eric Kafka; INVOICE#:  Los Angeles, CA; airfare to defend deposition of Anna Winningham.  1/30/2017 to 2/03/2017. | 515.40 |
| 2/4/2017 | Travel - Transportation | VENDOR: Andrew Friedman; INVOICE#: Los Angeles, CA; defend deposition of Anna Winningham; 1/30/2017 to 2/03/2017. | 17.52 |
| 2/6/2017 | Travel - Transportation | VENDOR: Geoffrey Graber; INVOICE#: 02/06/17; DATE: 2/6/2017  -  Travel to Burbank/LAS; airfare from Burbank to DCA and rental car from 1/28/2017-2/3/2017 | 289.28 |
| 2/9/2017 | Travel - Transportation | INVOICE#: FRIEDMAN_2/21/17; DATE: 2/9/2017 - AIRFARE to SF 1/23/17 - 1/26/17 for Anthem hearing | 1,146.40 |
| 2/9/2017 | Travel - Transportation | INVOICE#: FRIEDMAN_2/21/17; DATE: 2/9/2017 - Airfare for deposition and Prep of expert Rossi; Los Angeles, CA; 1/31/17 - 2/4/17 | 506.44 |

| | Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC | | |
|---|---|---|---|
| **Date** | **Expense Category** | **Expense Summary / Explanation** | **Cost** |
| 2/9/2017 | Travel - Transportation | INVOICE#: FRIEDMAN_2/21/17; DATE: 2/9/2017 - AIRFARE to SF 2/7/17 - 2/11/17 to take desposition of Kent VanLiere, expert | 779.40 |
| 2/9/2017 | Travel - Transportation | INVOICE#: GRABER_2/21/17; DATE: 2/9/2017 - Airfare to attend meetings/depos; Burbank/LAS; 01/28/17 - 2/6/17 | 859.00 |
| 2/27/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1741327504241747 DATE: 4/24/2017  ;  Steven J Toll - Mileage, 02/27/17, Drive from Residence to Union Station for business travel | 7.19 |
| 2/28/2017 | Travel - Transportation | VENDOR: Steven Toll; INVOICE#: 02/28/17; DATE: 2/28/2017  - Travel-New York, NY | 10.70 |
| 2/28/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1741327504241747 DATE: 4/24/2017  ; Steven J Toll - Mileage, 02/28/17, Drive from Union Station to Residence for business travel, Mileage | 6.97 |
| 2/28/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1741271605081424 DATE: 5/8/2017  ; Steven J Toll - Travel Agency Fee, 02/28/17, Amtrak ticketing fee, AMTRAK TEL0595844090992 | 29.00 |
| 3/1/2017 | Travel - Transportation | VENDOR: Andrew Friedman; INVOICE#: 03/01/17; DATE: 3/1/2017  -  Travel- train to New York for mediation | 363.00 |
| 3/3/2017 | Travel - Transportation | INVOICE#: FRIEDMAN_3/24/17; DATE: 3/3/2017 - Airfare for travel to San Francisco, CA; 2/7/17 - 2/11/17 to take deposition of Kent VanLiere, expert | 2,146.40 |
| 3/3/2017 | Travel - Transportation | INVOICE#: FRIEDMAN_3/24/17; DATE: 3/3/2017 - Rental Car; Anthem Hearing; San Fransico, CA; 1/23/17 - 1/26/17 | 159.46 |
| 3/3/2017 | Travel - Transportation | INVOICE#: FRIEDMAN_3/24/17; DATE: 3/3/2017 - Gasoline for Rental Car; Anthem Hearing; San Fransico, CA; 1/23/17 - 1/26/17 | 12.17 |
| 3/3/2017 | Travel - Transportation | INVOICE#: HANDMAKER_3/24/17; DATE: 3/3/2017; Airfare to travel to prep for and defend deposition of plantiff Christopher Ruberg; Lexington, KY; 2/17/17 - 2/18/17 | 570.10 |
| 3/3/2017 | Travel - Transportation | INVOICE#: TOLL_3/24/17; DATE: 3/3/2017 - mileage and train to New York for mediation 02/17/17 - 02/18/17 | 330.00 |
| 3/30/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1741271605081424 DATE: 5/8/2017  ; Steven J Toll - Train, 03/30/17, Amtrak eTicket Receipt, AMTRAK .CO0890650172343 | 330.00 |
| 4/19/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1750104705041459 DATE: 5/4/2017  ; Andrew N Friedman - Train, 04/19/17, Mediation re Anthem, AMTRAK TEL1093160054627 | 61.00 |
| 4/19/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1772770905101452 DATE: 5/10/2017  ;  Steven J Toll - Mileage, 04/19/17, Drive from Office to Union Station, From: 1100 New York Avenue Northwest, Washington, D.C., DC 20005, United States To: Union Station, Massachusett | 0.85 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|------|------------------|-------------------------------|------|
| 4/20/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1772770905101452 DATE: 5/10/2017  ; Steven J Toll - Cash Tips, 04/20/17, Cash Tips at Hotel | 2.50 |
| 4/20/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1772770905101557 DATE: 5/10/2017  ; Steven J Toll - Airfare, 04/20/17, Jet Blue, JETBLUE 27921740236000 | 134.20 |
| 4/25/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1778269506201553 DATE: 6/20/2017    STMT date: 05/25/2017 - Airfare - UNITED 01679201053622, Travel to San Francisco, CA to attend Mediation | 859.40 |
| 4/25/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1778269506201553 DATE: 6/20/2017    STMT date: 05/25/2017 - Travel Agency Fee , Travel Agency fee to San Francisco, CA to attend Mediation | 33.00 |
| 4/25/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1806870506201553 DATE: 6/20/2017    STMT date: 05/25/2017 - Airfare - VIR AMER  98479201053516, Hearing re Discovery Letter Brief Regarding Exam Requests and Responses | 834.40 |
| 4/25/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1806870506201553 DATE: 6/20/2017    STMT date: 05/25/2017 - Travel Agency Fee, Hearing re Discovery Letter Brief Regarding Exam Requests and Responses | 33.00 |
| 5/8/2017 | Travel - Transportation | VENDOR: Shireen Hamdan INVOICE#: 1777407405121700 DATE: 5/12/2017  ;  Shireen Hamdan - Mileage, 05/08/17, Pick up device from Anthem office and deliver to our expert | 109.58 |
| 5/23/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1815256506201553 DATE: 6/20/2017    STMT date: 05/25/2017 - Seat Fee - VIR AMER  98482084476473, early boarding fee | 19.00 |
| 5/24/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1812289906091717 DATE: 6/9/2017    Mileage - (N-A), To attend Mediation in San Francisco re Anthem Data Breach case. | 11.24 |
| 5/24/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1812289906091717 DATE: 6/9/2017    Mileage - (N-A), Return from airport to Residence re attend Mediation in San Francisco re Anthem Data Breach case. | 9.30 |
| 5/24/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1812289906091717 DATE: 6/9/2017    Cash Tips - (N-A), 5/21/17 - Tips | 5.00 |
| 5/24/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1812289906091717 DATE: 6/9/2017    Cash Tips - (N-A), 5/23/17 - Tips @ hotel | 6.00 |
| 5/24/2017 | Travel - Transportation | VENDOR: Steven Toll INVOICE#: 1812289906091717 DATE: 6/9/2017    Cash Tips - (N-A), 5/23/17 - Tip for UBER | 5.00 |

## Detailed Expenses Chart - Cohen Milstein Sellers & Toll, PLLC

| Date | Expense Category | Expense Summary / Explanation | Cost |
|---|---|---|---|
| 5/25/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1808065906091717 DATE: 6/9/2017   Mileage - (N-A), attend hearing re discovery | 25.33 |
| 7/25/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017  STMT date: 08/25/2017 - Airfare - VIR AMER 98486100149942, Attend settlement hearing | 549.40 |
| 7/25/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017  STMT date: 08/25/2017 - Travel Agency Fee - AGENT FEE 89006947418686, Attend settlement hearing | 33.00 |
| 8/16/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017  STMT date: 08/25/2017 - Seat Fee - VIR AMER  98482090791044, Attend settlement hearing | 199.00 |
| 8/17/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017  STMT date: 08/25/2017 - Car Rental Fuel - CHEVRON 0090206, Attend settlement hearing | 9.70 |
| 8/17/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017  STMT date: 08/25/2017 - Seat Fee - VIR AMER  98482090910313, Attend settlement hearing | 199.00 |
| 8/18/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017  STMT date: 08/25/2017 - Car Rental - HERTZ RENT-A-CAR, Attend settlement hearing; beverages/snacks after hearing | 224.21 |
| 8/21/2017 | Travel - Transportation | VENDOR: Andrew Friedman INVOICE#: 1959893508241405 DATE: 8/24/2017  Mileage - (N-A), Attend settlement hearing | 15.20 |
| 8/18/2017 | Travel - Witness Meals | VENDOR: Andrew Friedman INVOICE#: 1958241509181448 DATE: 9/18/2017  STMT date: 08/25/2017 - Breakfast - THE PLANT - 71, Attend settlement hearing; beverages/snacks after hearing | 13.97 |
| | | | |
| **GRAND TOTAL** | | | **$116,054.19** |